3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1 | 06/01/22 | 10:29:11 | 9693 | 13302404931 | | | SMST | | |
| 2 | 06/01/22 | 13:05:39 | 1000000000 | 13302404931 | | | SMST | | |
| 3 | 06/01/22 | 16:15:25 | 27741 | 13302404931 | | | SMST | | |
| 4 | 06/01/22 | 17:27:27 | 13304423923 | 13302404931 | | | SMST | | |
| 5 | 06/01/22 | 17:27:28 | 13304423923 | 13302404931 | | | SMST | | |
| 6 | 06/01/22 | 17:27:30 | 13304423923 | 13302404931 | | | SMST | | |
| 7 | 06/01/22 | 17:37:45 | 13302404931 | 13304423923 | | | SMSO | | |
| 8 | 06/01/22 | 17:37:48 | 13302404931 | 13304423923 | | | SMSO | | |
| 9 | 06/01/22 | 17:37:53 | 13302404931 | 13304423923 | | | SMSO | | |
| 10 | 06/01/22 | 17:38:55 | 13304423923 | 13302404931 | | | SMST | | |
| 11 | 06/01/22 | 17:41:16 | 13302404931 | 13304423923 | | | SMSO | | |
| 12 | 06/01/22 | 17:42:42 | 13304423923 | 13302404931 | | | SMST | | |
| 13 | 06/01/22 | 17:51:49 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 14 | 06/01/22 | 17:51:50 | 1111301000 | 13302404931 | | | SMST | | |
| 15 | 06/01/22 | 17:51:50 | 1111301000 | 13302404931 | | | SMST | | |
| 16 | 06/01/22 | 17:51:50 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 17 | 06/01/22 | 17:53:07 | 13304423923 | 13302404931 | | | SMST | | |
| 18 | 06/01/22 | 17:54:36 | 13302404931 | 13304423923 | | | SMSO | | |
| 19 | 06/01/22 | 17:55:52 | 13304423923 | 13302404931 | | | SMST | | |
| 20 | 06/01/22 | 18:03:47 | 1000000000 | 13302404931 | | | SMST | | |
| 21 | 06/01/22 | 18:11:31 | 1111301000 | 13302404931 | | | SMST | | |
| 22 | 06/01/22 | 18:11:31 | 1111301000 | 13302404931 | | | SMST | | |
| 23 | 06/01/22 | 18:11:31 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 24 | 06/01/22 | 18:13:21 | 1111301000 | 13302404931 | | | SMST | | |
| 25 | 06/01/22 | 18:13:21 | 1111301000 | 13302404931 | | | SMST | | |
| 26 | 06/01/22 | 18:13:21 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 27 | 06/01/22 | 18:20:00 | 9693 | 13302404931 | | | SMST | | |
| 28 | 06/01/22 | 18:48:18 | 13302404931 | 13309378973 | | | SMSO | | |
| 29 | 06/01/22 | 18:49:38 | 13309378973 | 13302404931 | | | SMST | | |
| 30 | 06/01/22 | 18:50:57 | 13302404931 | 13309378973 | | | SMSO | | |
| 31 | 06/01/22 | 18:52:22 | 13309378973 | 13302404931 | | | SMST | | |
| 32 | 06/01/22 | 18:52:27 | 13302404931 | 13309378973 | | | SMSO | | |
| 33 | 06/01/22 | 19:01:30 | 1111301000 | 13302404931 | | | SMST | | |
| 34 | 06/01/22 | 19:01:30 | 1111301000 | 13302404931 | | | SMST | | |
| 35 | 06/01/22 | 19:01:30 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 36 | 06/01/22 | 19:08:07 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000942

ATT 000959



3706828
06/29/2023

MOBILITY

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         06/29/2023
Run Time:         08:28:15
SMS Usage For:    (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 06/01/22 | 19:08:07 | 13302404931 | 13305509187 | | | SMST | Text | |
| 38 | 06/01/22 | 19:08:07 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 39 | 06/01/22 | 19:08:07 | 13302404931 | 13305596617 | | | SMST | Text | |
| 40 | 06/01/22 | 19:08:07 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 41 | 06/01/22 | 19:08:07 | 13302404931 | 13308241512 | | | SMST | Text | |
| 42 | 06/01/22 | 19:08:07 | 13302404931 | 14402282749 | | 313100003806370 | SMSO | Text | |
| 43 | 06/01/22 | 19:08:07 | 13302404931 | 14402282749 | | | SMST | Text | |
| 44 | 06/01/22 | 19:27:48 | 13308226782 | 13302404931 | | | SMST | | |
| 45 | 06/01/22 | 20:11:14 | 25392 | 13302404931 | | | SMST | | |
| 46 | 06/01/22 | 20:12:56 | 34041 | 13302404931 | | | SMST | | |
| 47 | 06/01/22 | 20:26:31 | 13302404931 | 12348557276 | | | SMSO | | |
| 48 | 06/01/22 | 20:26:31 | 13302404931 | 12348557276 | | | SMST | | |
| 49 | 06/01/22 | 20:26:34 | 13302404931 | 12348557276 | | | SMSO | | |
| 50 | 06/01/22 | 20:26:34 | 13302404931 | 12348557276 | | | SMST | | |
| 51 | 06/01/22 | 20:31:10 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 52 | 06/01/22 | 20:31:10 | 13302404931 | 13302401510 | | | SMST | Text | |
| 53 | 06/01/22 | 20:31:10 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 54 | 06/01/22 | 20:31:10 | 13302404931 | 13304024840 | | | SMST | Text | |
| 55 | 06/01/22 | 20:31:10 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 56 | 06/01/22 | 20:31:10 | 13302404931 | 13307274822 | | | SMST | Text | |
| 57 | 06/01/22 | 20:32:13 | 1111301000 | 13302404931 | | | SMST | | |
| 58 | 06/01/22 | 20:32:13 | 1111301000 | 13302404931 | | | SMST | | |
| 59 | 06/01/22 | 20:32:13 | 13304024840 | 13302404931 | | | SMSO | Text | |
| 60 | 06/01/22 | 20:32:13 | 13304024840 | 13302404931 | | 313100003806370 | SMST | Text | |
| 61 | 06/01/22 | 20:32:47 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 62 | 06/01/22 | 20:32:47 | 13302404931 | 13302401510 | | | SMST | Text | |
| 63 | 06/01/22 | 20:32:47 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 64 | 06/01/22 | 20:32:47 | 13302404931 | 13304024840 | | | SMST | Text | |
| 65 | 06/01/22 | 20:32:47 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 66 | 06/01/22 | 20:32:47 | 13302404931 | 13307274822 | | | SMST | Text | |
| 67 | 06/01/22 | 20:44:13 | 13307274822 | 13302404931 | | 313100003806370 | SMST | Text | |
| 68 | 06/01/22 | 20:44:14 | 1111301000 | 13302404931 | | | SMST | | |
| 69 | 06/01/22 | 20:44:14 | 1111301000 | 13302404931 | | | SMST | | |
| 70 | 06/01/22 | 20:46:34 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 71 | 06/01/22 | 20:46:34 | 13302404931 | 13302401510 | | | SMST | Text | |
| 72 | 06/01/22 | 20:46:34 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000943

ATT 000960



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         06/29/2023
Run Time:         08:28:15
SMS Usage For:    (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 73 | 06/01/22 | 20:46:34 | 13302404931 | 13304024840 | | | SMST | Text | |
| 74 | 06/01/22 | 20:46:34 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 75 | 06/01/22 | 20:46:34 | 13302404931 | 13307274822 | | | SMST | Text | |
| 76 | 06/01/22 | 21:13:11 | 9693 | 13302404931 | | | SMST | | |
| 77 | 06/01/22 | 21:57:08 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 78 | 06/01/22 | 22:05:21 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 79 | 06/01/22 | 22:06:27 | 12348557276 | 13302404931 | | | SMSO | | |
| 80 | 06/01/22 | 22:06:28 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 81 | 06/01/22 | 22:15:23 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 82 | 06/01/22 | 22:37:47 | 34041 | 13302404931 | | | SMST | | Wi-Fi |
| 83 | 06/01/22 | 23:15:10 | 12348557276 | 13302404931 | | | SMSO | | |
| 84 | 06/01/22 | 23:15:10 | 12348557276 | 13302404931 | | 313100003806370 | SMST | | |
| 85 | 06/01/22 | 23:15:12 | 12348557276 | 13302404931 | 3522037774229208 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 86 | 06/02/22 | 00:42:55 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 87 | 06/02/22 | 04:01:08 | 34041 | 13302404931 | | | SMST | | |
| 88 | 06/02/22 | 04:01:41 | 34041 | 13302404931 | | | SMST | | |
| 89 | 06/02/22 | 04:01:50 | 34041 | 13302404931 | | | SMST | | |
| 90 | 06/02/22 | 10:29:21 | 9693 | 13302404931 | | | SMST | | |
| 91 | 06/02/22 | 11:11:03 | 34041 | 13302404931 | | | SMST | | |
| 92 | 06/02/22 | 11:11:28 | 34041 | 13302404931 | | | SMST | | |
| 93 | 06/02/22 | 11:23:45 | 1111301000 | 13302404931 | | | SMST | | |
| 94 | 06/02/22 | 11:23:45 | 1111301000 | 13302404931 | | | SMST | | |
| 95 | 06/02/22 | 11:23:45 | | 13302404931 | | 313100003806370 | SMST | Text | |
| 96 | 06/02/22 | 12:12:10 | 13302404931 | 1894183566 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMSO | | |
| 97 | 06/02/22 | 12:12:23 | 13302404931 | 1111340002 | | | SMSO | | |
| 98 | 06/02/22 | 12:17:22 | 13302404931 | 94183566 | | | SMSO | | |
| 99 | 06/02/22 | 12:17:23 | 1000000000 | 13302404931 | | | SMST | | |
| 100 | 06/02/22 | 12:37:51 | 13305536698 | 13302404931 | | | SMST | | |
| 101 | 06/02/22 | 12:38:09 | 1111301000 | 13302404931 | | | SMST | | |
| 102 | 06/02/22 | 12:38:09 | 1111301000 | 13302404931 | | | SMST | | |
| 103 | 06/02/22 | 12:38:09 | 13305536698 | 13302404931 | | 313100003806370 | SMST | Image | |
| 104 | 06/02/22 | 12:38:40 | 13302404931 | 13305536698 | | | SMSO | | |
| 105 | 06/02/22 | 13:47:31 | 1410200688 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000944

ATT 000961



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 106 | 06/02/22 | 13:47:31 | 1410200688 | 13302404931 | | | SMST | | |
| 107 | 06/02/22 | 13:47:31 | 1410200688 | 13302404931 | | | SMST | | |
| 108 | 06/02/22 | 14:50:47 | 13309841274 | 13302404931 | | | SMST | | |
| 109 | 06/02/22 | 14:51:10 | 1111301000 | 13302404931 | | | SMST | | |
| 110 | 06/02/22 | 14:51:10 | 1111301000 | 13302404931 | | | SMST | | |
| 111 | 06/02/22 | 14:51:10 | 13309841274 | 13302404931 | | 313100003806370 | SMST | Image | |
| 112 | 06/02/22 | 14:51:11 | 1111301000 | 13302404931 | | | SMST | | |
| 113 | 06/02/22 | 14:51:11 | 1111301000 | 13302404931 | | | SMST | | |
| 114 | 06/02/22 | 14:51:11 | 13309841274 | 13302404931 | | 313100003806370 | SMST | Image | |
| 115 | 06/02/22 | 16:09:56 | 13306093220 | 13302404931 | | | SMST | | |
| 116 | 06/02/22 | 16:23:35 | 13302404931 | 13306093220 | | | SMSO | | |
| 117 | 06/02/22 | 16:23:36 | 13302404931 | 13306093220 | | | SMSO | | |
| 118 | 06/02/22 | 16:34:18 | 13306093220 | 13302404931 | | | SMST | | |
| 119 | 06/02/22 | 16:34:23 | 13306093220 | 13302404931 | | | SMST | | |
| 120 | 06/02/22 | 16:43:47 | 13306093220 | 13302404931 | | | SMST | | |
| 121 | 06/02/22 | 16:45:10 | 13302404931 | 13306093220 | | | SMSO | | |
| 122 | 06/02/22 | 16:45:10 | 13302404931 | 13306093220 | | | SMSO | | |
| 123 | 06/02/22 | 16:45:11 | 13302404931 | 13306093220 | | | SMSO | | |
| 124 | 06/02/22 | 16:46:22 | 13306093220 | 13302404931 | | | SMST | | |
| 125 | 06/02/22 | 16:47:47 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image,Text | |
| 126 | 06/02/22 | 16:47:47 | 13302404931 | 13306093220 | | | SMST | Image,Text | |
| 127 | 06/02/22 | 16:54:32 | 13306093220 | 13302404931 | | | SMST | | |
| 128 | 06/02/22 | 16:54:41 | 13306093220 | 13302404931 | | | SMST | | |
| 129 | 06/02/22 | 16:55:09 | 13306093220 | 13302404931 | | | SMST | | |
| 130 | 06/02/22 | 16:57:06 | 13306516511 | 13302404931 | | | SMSO | | |
| 131 | 06/02/22 | 16:57:06 | 13306516511 | 13302404931 | | | SMST | | |
| 132 | 06/02/22 | 16:58:23 | 13306516511 | 13302404931 | | | SMSO | | |
| 133 | 06/02/22 | 16:58:23 | 13306516511 | 13302404931 | | | SMST | | |
| 134 | 06/02/22 | 16:58:51 | 13302404931 | 13306516511 | | | SMSO | | |
| 135 | 06/02/22 | 16:58:51 | 13302404931 | 13306516511 | | | SMST | | |
| 136 | 06/02/22 | 16:59:14 | 13306516511 | 13302404931 | | | SMSO | | |
| 137 | 06/02/22 | 16:59:14 | 13306516511 | 13302404931 | | | SMST | | |
| 138 | 06/02/22 | 17:01:30 | 13302404931 | 13306516511 | | | SMSO | | |
| 139 | 06/02/22 | 17:01:30 | 13302404931 | 13306516511 | | | SMST | | |
| 140 | 06/02/22 | 17:01:38 | 13306516511 | 13302404931 | | | SMSO | | |
| 141 | 06/02/22 | 17:01:38 | 13306516511 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000945

ATT 000962



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 142 | 06/02/22 | 17:01:43 | 13302404931 | 13306516511 | | | SMSO | | |
| 143 | 06/02/22 | 17:01:44 | 13302404931 | 13306516511 | | | SMST | | |
| 144 | 06/02/22 | 17:01:52 | 13302404931 | 13306516511 | | | SMSO | | |
| 145 | 06/02/22 | 17:01:52 | 13302404931 | 13306516511 | | | SMST | | |
| 146 | 06/02/22 | 17:01:59 | 13302404931 | 13306516511 | | | SMSO | | |
| 147 | 06/02/22 | 17:01:59 | 13302404931 | 13306516511 | | | SMST | | |
| 148 | 06/02/22 | 17:02:24 | 13306516511 | 13302404931 | | | SMSO | | |
| 149 | 06/02/22 | 17:02:24 | 13306516511 | 13302404931 | | | SMST | | |
| 150 | 06/02/22 | 17:10:01 | 13302404931 | 12346008616 | | | SMSO | | |
| 151 | 06/02/22 | 17:10:01 | 13302404931 | 12346008616 | | | SMST | | |
| 152 | 06/02/22 | 17:10:29 | 12346008616 | 13302404931 | | | SMSO | | |
| 153 | 06/02/22 | 17:10:29 | 12346008616 | 13302404931 | | | SMST | | |
| 154 | 06/02/22 | 17:10:40 | 13302404931 | 12346008616 | | | SMSO | | |
| 155 | 06/02/22 | 17:10:40 | 13302404931 | 12346008616 | | | SMST | | |
| 156 | 06/02/22 | 17:13:10 | 13302404931 | 13309841274 | | | SMSO | | |
| 157 | 06/02/22 | 17:13:17 | 13302404931 | 13309841274 | | | SMSO | | |
| 158 | 06/02/22 | 17:18:37 | 13309841274 | 13302404931 | | | SMST | | |
| 159 | 06/02/22 | 17:44:48 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 160 | 06/02/22 | 17:44:48 | 13302404931 | 13302198202 | | | SMST | Text | |
| 161 | 06/02/22 | 17:44:48 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 162 | 06/02/22 | 17:44:48 | 13302404931 | 13302776265 | | | SMST | Text | |
| 163 | 06/02/22 | 17:44:48 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 164 | 06/02/22 | 17:44:48 | 13302404931 | 13304693337 | | | SMST | Text | |
| 165 | 06/02/22 | 17:44:48 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 166 | 06/02/22 | 17:44:48 | 13302404931 | 13305062977 | | | SMST | Text | |
| 167 | 06/02/22 | 17:44:48 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 168 | 06/02/22 | 17:44:48 | 13302404931 | 13305402607 | | | SMST | Text | |
| 169 | 06/02/22 | 17:44:48 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 170 | 06/02/22 | 17:44:48 | 13302404931 | 13306478387 | | | SMST | Text | |
| 171 | 06/02/22 | 17:44:48 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 172 | 06/02/22 | 17:44:48 | 13302404931 | 13307186976 | | | SMST | Text | |
| 173 | 06/02/22 | 17:44:48 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 174 | 06/02/22 | 17:44:48 | 13302404931 | 14407990609 | | | SMST | Text | |
| 175 | 06/02/22 | 17:45:22 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 176 | 06/02/22 | 17:45:22 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 177 | 06/02/22 | 17:45:23 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000946

ATT 000963



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 178 | 06/02/22 | 17:45:23 | 1111301000 | 13302404931 | | | SMST | | |
| 179 | 06/02/22 | 17:45:47 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 180 | 06/02/22 | 17:45:47 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 181 | 06/02/22 | 17:45:48 | 1111301000 | 13302404931 | | | SMST | | |
| 182 | 06/02/22 | 17:45:48 | 1111301000 | 13302404931 | | | SMST | | |
| 183 | 06/02/22 | 17:45:59 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 184 | 06/02/22 | 17:46:00 | 1111301000 | 13302404931 | | | SMST | | |
| 185 | 06/02/22 | 17:46:00 | 1111301000 | 13302404931 | | | SMST | | |
| 186 | 06/02/22 | 17:46:08 | 1111301000 | 13302404931 | | | SMST | | |
| 187 | 06/02/22 | 17:46:08 | 1111301000 | 13302404931 | | | SMST | | |
| 188 | 06/02/22 | 17:46:08 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 189 | 06/02/22 | 17:46:08 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 190 | 06/02/22 | 17:46:08 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 191 | 06/02/22 | 17:46:09 | 1111301000 | 13302404931 | | | SMST | | |
| 192 | 06/02/22 | 17:46:09 | 1111301000 | 13302404931 | | | SMST | | |
| 193 | 06/02/22 | 17:46:16 | 1111301000 | 13302404931 | | | SMST | | |
| 194 | 06/02/22 | 17:46:16 | 1111301000 | 13302404931 | | | SMST | | |
| 195 | 06/02/22 | 17:46:16 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 196 | 06/02/22 | 17:46:16 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 197 | 06/02/22 | 17:46:28 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 198 | 06/02/22 | 17:46:28 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 199 | 06/02/22 | 17:46:29 | 1111301000 | 13302404931 | | | SMST | | |
| 200 | 06/02/22 | 17:46:29 | 1111301000 | 13302404931 | | | SMST | | |
| 201 | 06/02/22 | 17:46:38 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 202 | 06/02/22 | 17:46:38 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 203 | 06/02/22 | 17:46:39 | 1111301000 | 13302404931 | | | SMST | | |
| 204 | 06/02/22 | 17:46:39 | 1111301000 | 13302404931 | | | SMST | | |
| 205 | 06/02/22 | 17:47:12 | 1111301000 | 13302404931 | | | SMST | | |
| 206 | 06/02/22 | 17:47:12 | 1111301000 | 13302404931 | | | SMST | | |
| 207 | 06/02/22 | 17:47:12 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 208 | 06/02/22 | 17:47:15 | 13302198202 | 13302404931 | | 313100003806370 | SMSO | Image | |
| 209 | 06/02/22 | 17:47:15 | 13302404931 | 13302198202 | | | SMST | Image | |
| 210 | 06/02/22 | 17:47:15 | 13302776265 | 13302404931 | | 313100003806370 | SMSO | Image | |
| 211 | 06/02/22 | 17:47:15 | 13302404931 | 13302776265 | | | SMST | Image | |
| 212 | 06/02/22 | 17:47:15 | 13304693337 | 13302404931 | | 313100003806370 | SMSO | Image | |
| 213 | 06/02/22 | 17:47:15 | 13302404931 | 13304693337 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000947

ATT 000964



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 214 | 06/02/22 | 17:47:15 | 13302404931 | 13305062977 |  | 313100003806370 | SMSO | Image |  |
| 215 | 06/02/22 | 17:47:15 | 13302404931 | 13305062977 |  |  | SMST | Image |  |
| 216 | 06/02/22 | 17:47:15 | 13302404931 | 13305402607 |  | 313100003806370 | SMSO | Image |  |
| 217 | 06/02/22 | 17:47:15 | 13302404931 | 13305402607 |  |  | SMST | Image |  |
| 218 | 06/02/22 | 17:47:15 | 13302404931 | 13306478387 |  | 313100003806370 | SMSO | Image |  |
| 219 | 06/02/22 | 17:47:15 | 13302404931 | 13306478387 |  |  | SMST | Image |  |
| 220 | 06/02/22 | 17:47:15 | 13302404931 | 13307186976 |  | 313100003806370 | SMSO | Image |  |
| 221 | 06/02/22 | 17:47:15 | 13302404931 | 13307186976 |  |  | SMST | Image |  |
| 222 | 06/02/22 | 17:47:15 | 13302404931 | 14407990609 |  | 313100003806370 | SMSO | Image |  |
| 223 | 06/02/22 | 17:47:15 | 13302404931 | 14407990609 |  |  | SMST | Image |  |
| 224 | 06/02/22 | 17:47:51 | 13302404931 | 13302198202 |  | 313100003806370 | SMSO | Image |  |
| 225 | 06/02/22 | 17:47:51 | 13302404931 | 13302198202 |  |  | SMST | Image |  |
| 226 | 06/02/22 | 17:47:51 | 13302404931 | 13302776265 |  | 313100003806370 | SMSO | Image |  |
| 227 | 06/02/22 | 17:47:51 | 13302404931 | 13302776265 |  |  | SMST | Image |  |
| 228 | 06/02/22 | 17:47:51 | 13302404931 | 13304693337 |  | 313100003806370 | SMSO | Image |  |
| 229 | 06/02/22 | 17:47:51 | 13302404931 | 13304693337 |  |  | SMST | Image |  |
| 230 | 06/02/22 | 17:47:51 | 13302404931 | 13305062977 |  | 313100003806370 | SMSO | Image |  |
| 231 | 06/02/22 | 17:47:51 | 13302404931 | 13305062977 |  |  | SMST | Image |  |
| 232 | 06/02/22 | 17:47:51 | 13302404931 | 13305402607 |  | 313100003806370 | SMSO | Image |  |
| 233 | 06/02/22 | 17:47:51 | 13302404931 | 13305402607 |  |  | SMST | Image |  |
| 234 | 06/02/22 | 17:47:51 | 13302404931 | 13306478387 |  | 313100003806370 | SMSO | Image |  |
| 235 | 06/02/22 | 17:47:51 | 13302404931 | 13306478387 |  |  | SMST | Image |  |
| 236 | 06/02/22 | 17:47:51 | 13302404931 | 13307186976 |  | 313100003806370 | SMSO | Image |  |
| 237 | 06/02/22 | 17:47:51 | 13302404931 | 13307186976 |  |  | SMST | Image |  |
| 238 | 06/02/22 | 17:47:51 | 13302404931 | 14407990609 |  | 313100003806370 | SMSO | Image |  |
| 239 | 06/02/22 | 17:47:51 | 13302404931 | 14407990609 |  |  | SMST | Image |  |
| 240 | 06/02/22 | 17:47:52 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 241 | 06/02/22 | 17:47:52 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 242 | 06/02/22 | 17:47:52 | 13305062977 | 13302404931 |  |  | SMSO | Image |  |
| 243 | 06/02/22 | 17:47:52 | 13305062977 | 13302404931 |  | 313100003806370 | SMST | Image |  |
| 244 | 06/02/22 | 17:49:42 | 13306478387 | 13302404931 |  |  | SMSO | Text |  |
| 245 | 06/02/22 | 17:49:42 | 13306478387 | 13302404931 |  | 313100003806370 | SMST | Text |  |
| 246 | 06/02/22 | 17:49:43 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 247 | 06/02/22 | 17:49:43 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 248 | 06/02/22 | 17:57:38 | 13307186976 | 13302404931 |  |  | SMSO |  |  |
| 249 | 06/02/22 | 18:00:47 | 13307186976 | 13302404931 |  |  | SMSO |  |  |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000948

ATT 000965



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 250 | 06/02/22 | 18:00:47 | 13307186976 | 13302404931 | | | SMST | | |
| 251 | 06/02/22 | 18:03:38 | 13302404931 | 13307186976 | | | SMST | | |
| 252 | 06/02/22 | 18:06:47 | 13302404931 | 13307186976 | | | SMSO | | |
| 253 | 06/02/22 | 18:06:48 | 13302404931 | 13307186976 | | | SMST | | |
| 254 | 06/02/22 | 18:06:50 | 13307186976 | 13302404931 | | | SMSO | | |
| 255 | 06/02/22 | 18:09:59 | 13302404931 | 13307186976 | | | SMST | | |
| 256 | 06/02/22 | 18:09:59 | 13307186976 | 13302404931 | | | SMSO | | |
| 257 | 06/02/22 | 18:09:59 | 13307186976 | 13302404931 | | | SMST | | |
| 258 | 06/02/22 | 18:13:07 | 13302404931 | 13307186976 | | | SMSO | | |
| 259 | 06/02/22 | 18:13:09 | 13302404931 | 13307186976 | | | SMST | | |
| 260 | 06/02/22 | 18:16:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image,Text | |
| 261 | 06/02/22 | 18:16:56 | 13302404931 | 13302198202 | | | SMST | Image,Text | |
| 262 | 06/02/22 | 18:16:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image,Text | |
| 263 | 06/02/22 | 18:16:56 | 13302404931 | 13302776265 | | | SMST | Image,Text | |
| 264 | 06/02/22 | 18:16:56 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image,Text | |
| 265 | 06/02/22 | 18:16:56 | 13302404931 | 13304693337 | | | SMST | Image,Text | |
| 266 | 06/02/22 | 18:16:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image,Text | |
| 267 | 06/02/22 | 18:16:56 | 13302404931 | 13305062977 | | | SMST | Image,Text | |
| 268 | 06/02/22 | 18:16:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image,Text | |
| 269 | 06/02/22 | 18:16:56 | 13302404931 | 13305402607 | | | SMST | Image,Text | |
| 270 | 06/02/22 | 18:16:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image,Text | |
| 271 | 06/02/22 | 18:16:56 | 13302404931 | 13306478387 | | | SMST | Image,Text | |
| 272 | 06/02/22 | 18:16:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image,Text | |
| 273 | 06/02/22 | 18:16:56 | 13302404931 | 13307186976 | | | SMST | Image,Text | |
| 274 | 06/02/22 | 18:16:56 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image,Text | |
| 275 | 06/02/22 | 18:16:56 | 13302404931 | 14407990609 | | | SMST | Image,Text | |
| 276 | 06/02/22 | 18:17:24 | 13302404931 | 13307186976 | | | SMST | | |
| 277 | 06/02/22 | 18:17:29 | 1111301000 | 13302404931 | | | SMST | | |
| 278 | 06/02/22 | 18:17:29 | 1111301000 | 13302404931 | | | SMST | | |
| 279 | 06/02/22 | 18:17:29 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 280 | 06/02/22 | 18:17:29 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 281 | 06/02/22 | 18:18:35 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 282 | 06/02/22 | 18:18:35 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 283 | 06/02/22 | 18:18:36 | 1111301000 | 13302404931 | | | SMST | | |
| 284 | 06/02/22 | 18:18:36 | 1111301000 | 13302404931 | | | SMST | | |
| 285 | 06/02/22 | 18:20:33 | 13302404931 | 13307186976 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000949

ATT 000966



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 286 | 06/02/22 | 18:20:35 | 13302404931 | 13307186976 | | | SMST | | |
| 287 | 06/02/22 | 18:21:33 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 288 | 06/02/22 | 18:21:33 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 289 | 06/02/22 | 18:21:34 | 1111301000 | 13302404931 | | | SMST | | |
| 290 | 06/02/22 | 18:21:34 | 1111301000 | 13302404931 | | | SMST | | |
| 291 | 06/02/22 | 18:21:39 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 292 | 06/02/22 | 18:21:39 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 293 | 06/02/22 | 18:21:40 | 1111301000 | 13302404931 | | | SMST | | |
| 294 | 06/02/22 | 18:21:40 | 1111301000 | 13302404931 | | | SMST | | |
| 295 | 06/02/22 | 18:22:35 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 296 | 06/02/22 | 18:22:35 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 297 | 06/02/22 | 18:22:36 | 1111301000 | 13302404931 | | | SMST | | |
| 298 | 06/02/22 | 18:22:36 | 1111301000 | 13302404931 | | | SMST | | |
| 299 | 06/02/22 | 18:26:09 | 12346008616 | 13302404931 | | | SMSO | | |
| 300 | 06/02/22 | 18:26:19 | 12346008616 | 13302404931 | | 313100003806370 | SMST | | |
| 301 | 06/02/22 | 18:26:55 | 12346008616 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 302 | 06/02/22 | 18:27:59 | 12346008616 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 303 | 06/02/22 | 18:34:04 | 13302404931 | 12346008616 | | | SMSO | | |
| 304 | 06/02/22 | 18:34:05 | 13302404931 | 12346008616 | | | SMST | | |
| 305 | 06/02/22 | 18:34:40 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 306 | 06/02/22 | 18:34:40 | 13302404931 | 13302198202 | | | SMST | Text | |
| 307 | 06/02/22 | 18:34:40 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 308 | 06/02/22 | 18:34:40 | 13302404931 | 13302776265 | | | SMST | Text | |
| 309 | 06/02/22 | 18:34:40 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 310 | 06/02/22 | 18:34:40 | 13302404931 | 13304693337 | | | SMST | Text | |
| 311 | 06/02/22 | 18:34:40 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 312 | 06/02/22 | 18:34:40 | 13302404931 | 13305062977 | | | SMST | Text | |
| 313 | 06/02/22 | 18:34:40 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 314 | 06/02/22 | 18:34:40 | 13302404931 | 13305402607 | | | SMST | Text | |
| 315 | 06/02/22 | 18:34:40 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 316 | 06/02/22 | 18:34:40 | 13302404931 | 13306478387 | | | SMST | Text | |
| 317 | 06/02/22 | 18:34:40 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 318 | 06/02/22 | 18:34:40 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000950

ATT  000967



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 319 | 06/02/22 | 18:34:40 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 320 | 06/02/22 | 18:34:40 | 13302404931 | 14407990609 | | | SMST | Text | |
| 321 | 06/02/22 | 18:35:07 | 1111301000 | 13302404931 | | | SMST | | |
| 322 | 06/02/22 | 18:35:07 | 1111301000 | 13302404931 | | | SMST | | |
| 323 | 06/02/22 | 18:35:07 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 324 | 06/02/22 | 18:35:07 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 325 | 06/02/22 | 18:42:08 | 1111301000 | 13302404931 | | | SMST | | |
| 326 | 06/02/22 | 18:42:08 | 1111301000 | 13302404931 | | | SMST | | |
| 327 | 06/02/22 | 18:42:08 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 328 | 06/02/22 | 18:42:08 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 329 | 06/02/22 | 19:06:31 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 330 | 06/02/22 | 19:06:31 | 13302404931 | 13302198202 | | | SMST | Text | |
| 331 | 06/02/22 | 19:06:31 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 332 | 06/02/22 | 19:06:31 | 13302404931 | 13302776265 | | | SMST | Text | |
| 333 | 06/02/22 | 19:06:31 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 334 | 06/02/22 | 19:06:31 | 13302404931 | 13304693337 | | | SMST | Text | |
| 335 | 06/02/22 | 19:06:31 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 336 | 06/02/22 | 19:06:31 | 13302404931 | 13305062977 | | | SMST | Text | |
| 337 | 06/02/22 | 19:06:31 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 338 | 06/02/22 | 19:06:31 | 13302404931 | 13305402607 | | | SMST | Text | |
| 339 | 06/02/22 | 19:06:31 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 340 | 06/02/22 | 19:06:31 | 13302404931 | 13306478387 | | | SMST | Text | |
| 341 | 06/02/22 | 19:06:31 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 342 | 06/02/22 | 19:06:31 | 13302404931 | 13307186976 | | | SMST | Text | |
| 343 | 06/02/22 | 19:06:31 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 344 | 06/02/22 | 19:06:31 | 13302404931 | 14407990609 | | | SMST | Text | |
| 345 | 06/02/22 | 19:07:08 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 346 | 06/02/22 | 19:07:09 | 1111301000 | 13302404931 | | | SMST | | |
| 347 | 06/02/22 | 19:07:09 | 1111301000 | 13302404931 | | | SMST | | |
| 348 | 06/02/22 | 19:07:37 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 349 | 06/02/22 | 19:07:37 | 13302404931 | 13302198202 | | | SMST | Text | |
| 350 | 06/02/22 | 19:07:37 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 351 | 06/02/22 | 19:07:37 | 13302404931 | 13302776265 | | | SMST | Text | |
| 352 | 06/02/22 | 19:07:37 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 353 | 06/02/22 | 19:07:37 | 13302404931 | 13304693337 | | | SMST | Text | |
| 354 | 06/02/22 | 19:07:37 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000951

ATT 000968



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 355 | 06/02/22 | 19:07:37 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 356 | 06/02/22 | 19:07:37 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 357 | 06/02/22 | 19:07:37 | 13302404931 | 13305402607 | | | SMST | Text | |
| 358 | 06/02/22 | 19:07:37 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 359 | 06/02/22 | 19:07:37 | 13302404931 | 13306478387 | | | SMST | Text | |
| 360 | 06/02/22 | 19:07:37 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 361 | 06/02/22 | 19:07:37 | 13302404931 | 13307186976 | | | SMST | Text | |
| 362 | 06/02/22 | 19:07:37 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 363 | 06/02/22 | 19:07:37 | 13302404931 | 14407990609 | | | SMST | Text | |
| 364 | 06/02/22 | 19:31:03 | 13308226782 | 13302404931 | | | SMST | | |
| 365 | 06/02/22 | 19:53:51 | 52674 | 13302404931 | | | SMST | | Wi-Fi |
| 366 | 06/02/22 | 19:53:51 | 52674 | 13302404931 | | | SMST | | Wi-Fi |
| 367 | 06/02/22 | 22:01:15 | 13802048861 | 13302404931 | | | SMST | | |
| 368 | 06/02/22 | 23:03:23 | 36429 | 13302404931 | | | SMST | | |
| 369 | 06/02/22 | 23:03:23 | 36429 | 13302404931 | | | SMST | | |
| 370 | 06/03/22 | 03:21:36 | 34041 | 13302404931 | | | SMST | | |
| 371 | 06/03/22 | 10:29:28 | 9693 | 13302404931 | | | SMST | | |
| 372 | 06/03/22 | 11:13:16 | 34041 | 13302404931 | | | SMST | | |
| 373 | 06/03/22 | 13:09:47 | 18447543757 | 13302404931 | | | SMST | | |
| 374 | 06/03/22 | 13:09:47 | 18447543757 | 13302404931 | | | SMST | | |
| 375 | 06/03/22 | 13:13:48 | 13302404931 | 13304423923 | | | SMSO | | |
| 376 | 06/03/22 | 13:15:42 | 13302404931 | 13304423923 | | | SMSO | | |
| 377 | 06/03/22 | 13:17:27 | 13304423923 | 13302404931 | | | SMST | | |
| 378 | 06/03/22 | 13:18:01 | 13302404931 | 13304423923 | | | SMSO | | |
| 379 | 06/03/22 | 13:25:41 | 13306093220 | 13302404931 | | | SMST | | |
| 380 | 06/03/22 | 13:25:42 | 13306093220 | 13302404931 | | | SMST | | |
| 381 | 06/03/22 | 13:25:42 | 13306093220 | 13302404931 | | | SMST | | |
| 382 | 06/03/22 | 13:25:58 | 13302404931 | 13306093220 | | | SMSO | | |
| 383 | 06/03/22 | 13:26:27 | 13306093220 | 13302404931 | | | SMST | | |
| 384 | 06/03/22 | 13:26:47 | 13306093220 | 13302404931 | | | SMST | | |
| 385 | 06/03/22 | 13:34:41 | 13302404931 | 13306093220 | | | SMSO | | |
| 386 | 06/03/22 | 13:35:53 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 387 | 06/03/22 | 13:35:53 | 13302404931 | 13302198202 | | | SMST | Text | |
| 388 | 06/03/22 | 13:35:53 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 389 | 06/03/22 | 13:35:53 | 13302404931 | 13302776265 | | | SMST | Text | |
| 390 | 06/03/22 | 13:35:53 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000952

ATT 000969



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 391 | 06/03/22 | 13:35:53 | 13302404931 | 13304693337 | | | SMST | Text | |
| 392 | 06/03/22 | 13:35:53 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 393 | 06/03/22 | 13:35:53 | 13302404931 | 13305062977 | | | SMST | Text | |
| 394 | 06/03/22 | 13:35:53 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 395 | 06/03/22 | 13:35:53 | 13302404931 | 13305402607 | | | SMST | Text | |
| 396 | 06/03/22 | 13:35:53 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 397 | 06/03/22 | 13:35:53 | 13302404931 | 13306478387 | | | SMST | Text | |
| 398 | 06/03/22 | 13:35:53 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 399 | 06/03/22 | 13:35:53 | 13302404931 | 13307186976 | | | SMST | Text | |
| 400 | 06/03/22 | 13:35:53 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 401 | 06/03/22 | 13:35:53 | 13302404931 | 14407990609 | | | SMST | Text | |
| 402 | 06/03/22 | 13:36:21 | 1111301000 | 13302404931 | | | SMST | | |
| 403 | 06/03/22 | 13:36:21 | 1111301000 | 13302404931 | | | SMST | | |
| 404 | 06/03/22 | 13:36:21 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 405 | 06/03/22 | 13:36:21 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 406 | 06/03/22 | 13:36:43 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 407 | 06/03/22 | 13:36:43 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 408 | 06/03/22 | 13:36:44 | 1111301000 | 13302404931 | | | SMST | | |
| 409 | 06/03/22 | 13:36:44 | 1111301000 | 13302404931 | | | SMST | | |
| 410 | 06/03/22 | 13:37:01 | 1111301000 | 13302404931 | | | SMST | | |
| 411 | 06/03/22 | 13:37:01 | 1111301000 | 13302404931 | | | SMST | | |
| 412 | 06/03/22 | 13:37:01 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 413 | 06/03/22 | 13:37:25 | 1111301000 | 13302404931 | | | SMST | | |
| 414 | 06/03/22 | 13:37:25 | 1111301000 | 13302404931 | | | SMST | | |
| 415 | 06/03/22 | 13:37:25 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 416 | 06/03/22 | 13:37:38 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 417 | 06/03/22 | 13:37:38 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 418 | 06/03/22 | 13:37:39 | 1111301000 | 13302404931 | | | SMST | | |
| 419 | 06/03/22 | 13:37:39 | 1111301000 | 13302404931 | | | SMST | | |
| 420 | 06/03/22 | 13:37:44 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 421 | 06/03/22 | 13:37:44 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 422 | 06/03/22 | 13:37:45 | 1111301000 | 13302404931 | | | SMST | | |
| 423 | 06/03/22 | 13:37:45 | 1111301000 | 13302404931 | | | SMST | | |
| 424 | 06/03/22 | 13:38:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 425 | 06/03/22 | 13:38:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 426 | 06/03/22 | 13:38:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000953

ATT 000970



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 427 | 06/03/22 | 13:38:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 428 | 06/03/22 | 13:38:56 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 429 | 06/03/22 | 13:38:56 | 13302404931 | 13304693337 | | | SMST | Text | |
| 430 | 06/03/22 | 13:38:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 431 | 06/03/22 | 13:38:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 432 | 06/03/22 | 13:38:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 433 | 06/03/22 | 13:38:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 434 | 06/03/22 | 13:38:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 435 | 06/03/22 | 13:38:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 436 | 06/03/22 | 13:38:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 437 | 06/03/22 | 13:38:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 438 | 06/03/22 | 13:38:56 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 439 | 06/03/22 | 13:38:56 | 13302404931 | 14407990609 | | | SMST | Text | |
| 440 | 06/03/22 | 13:38:58 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 441 | 06/03/22 | 13:38:58 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 442 | 06/03/22 | 13:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 443 | 06/03/22 | 13:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 444 | 06/03/22 | 13:39:17 | 1111301000 | 13302404931 | | | SMST | | |
| 445 | 06/03/22 | 13:39:17 | 1111301000 | 13302404931 | | | SMST | | |
| 446 | 06/03/22 | 13:39:17 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 447 | 06/03/22 | 13:39:17 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 448 | 06/03/22 | 13:39:19 | 1111301000 | 13302404931 | | | SMST | | |
| 449 | 06/03/22 | 13:39:19 | 1111301000 | 13302404931 | | | SMST | | |
| 450 | 06/03/22 | 13:39:19 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 451 | 06/03/22 | 13:39:19 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 452 | 06/03/22 | 13:39:25 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 453 | 06/03/22 | 13:39:25 | 13302404931 | 13302198202 | | | SMST | Text | |
| 454 | 06/03/22 | 13:39:25 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 455 | 06/03/22 | 13:39:25 | 13302404931 | 13302776265 | | | SMST | Text | |
| 456 | 06/03/22 | 13:39:25 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 457 | 06/03/22 | 13:39:25 | 13302404931 | 13304693337 | | | SMST | Text | |
| 458 | 06/03/22 | 13:39:25 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 459 | 06/03/22 | 13:39:25 | 13302404931 | 13305062977 | | | SMST | Text | |
| 460 | 06/03/22 | 13:39:25 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 461 | 06/03/22 | 13:39:25 | 13302404931 | 13305402607 | | | SMST | Text | |
| 462 | 06/03/22 | 13:39:25 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000954

ATT 000971



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 06/03/22 | 13:39:25 | 13302404931 | 13306478387 | | | SMST | Text | |
| 464 | 06/03/22 | 13:39:25 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 465 | 06/03/22 | 13:39:25 | 13302404931 | 13307186976 | | | SMST | Text | |
| 466 | 06/03/22 | 13:39:25 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 467 | 06/03/22 | 13:39:25 | 13302404931 | 14407990609 | | | SMST | Text | |
| 468 | 06/03/22 | 13:39:28 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 469 | 06/03/22 | 13:39:28 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 470 | 06/03/22 | 13:39:29 | 1111301000 | 13302404931 | | | SMST | | |
| 471 | 06/03/22 | 13:39:29 | 1111301000 | 13302404931 | | | SMST | | |
| 472 | 06/03/22 | 13:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 473 | 06/03/22 | 13:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 474 | 06/03/22 | 13:39:38 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 475 | 06/03/22 | 13:39:38 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 476 | 06/03/22 | 13:39:58 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 477 | 06/03/22 | 13:39:58 | 13302404931 | 13302198202 | | | SMST | Text | |
| 478 | 06/03/22 | 13:39:58 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 479 | 06/03/22 | 13:39:58 | 13302404931 | 13302776265 | | | SMST | Text | |
| 480 | 06/03/22 | 13:39:58 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 481 | 06/03/22 | 13:39:58 | 13302404931 | 13304693337 | | | SMST | Text | |
| 482 | 06/03/22 | 13:39:58 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 483 | 06/03/22 | 13:39:58 | 13302404931 | 13305062977 | | | SMST | Text | |
| 484 | 06/03/22 | 13:39:58 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 485 | 06/03/22 | 13:39:58 | 13302404931 | 13305402607 | | | SMST | Text | |
| 486 | 06/03/22 | 13:39:58 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 487 | 06/03/22 | 13:39:58 | 13302404931 | 13306478387 | | | SMST | Text | |
| 488 | 06/03/22 | 13:39:58 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 489 | 06/03/22 | 13:39:58 | 13302404931 | 13307186976 | | | SMST | Text | |
| 490 | 06/03/22 | 13:39:58 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 491 | 06/03/22 | 13:39:58 | 13302404931 | 14407990609 | | | SMST | Text | |
| 492 | 06/03/22 | 13:39:59 | 1111301000 | 13302404931 | | | SMST | | |
| 493 | 06/03/22 | 13:39:59 | 1111301000 | 13302404931 | | | SMST | | |
| 494 | 06/03/22 | 13:39:59 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 495 | 06/03/22 | 13:39:59 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 496 | 06/03/22 | 13:40:22 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 497 | 06/03/22 | 13:40:22 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 498 | 06/03/22 | 13:40:23 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000955

ATT 000972



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 499 | 06/03/22 | 13:40:23 | 1111301000 | 13302404931 | | | SMST | | |
| 500 | 06/03/22 | 13:47:00 | 13302404931 | 13309450738 | | | SMSO | | |
| 501 | 06/03/22 | 13:47:01 | 13302404931 | 13309450738 | | | SMSO | | |
| 502 | 06/03/22 | 13:50:58 | 13309450738 | 13302404931 | | | SMST | | |
| 503 | 06/03/22 | 13:53:16 | 13302404931 | 13309450738 | | | SMSO | | |
| 504 | 06/03/22 | 14:26:05 | 1111301000 | 13302404931 | | | SMST | | |
| 505 | 06/03/22 | 14:26:05 | 1111301000 | 13302404931 | | | SMST | | |
| 506 | 06/03/22 | 14:26:05 | 13304423923 | 13302404931 | | 313100003806370 | SMST | Image | |
| 507 | 06/03/22 | 14:26:17 | 13302404931 | 13304423923 | | | SMSO | | |
| 508 | 06/03/22 | 14:26:19 | 13302404931 | 13304423923 | | | SMSO | | |
| 509 | 06/03/22 | 14:28:07 | 13304423923 | 13302404931 | | | SMST | | |
| 510 | 06/03/22 | 14:40:41 | 87292 | 13302404931 | | | SMST | | |
| 511 | 06/03/22 | 14:40:46 | 87292 | 13302404931 | | | SMST | | |
| 512 | 06/03/22 | 14:47:38 | 13302404931 | 13304423923 | | | SMSO | | |
| 513 | 06/03/22 | 14:47:52 | 13302404931 | 13304423923 | | 313100003806370 | SMSO | Image | |
| 514 | 06/03/22 | 14:47:52 | 13302404931 | 13304423923 | | | SMST | Image | |
| 515 | 06/03/22 | 14:48:00 | 13302404931 | 13304423923 | | | SMSO | | |
| 516 | 06/03/22 | 14:49:21 | 13304423923 | 13302404931 | | | SMST | | |
| 517 | 06/03/22 | 15:56:16 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 518 | 06/03/22 | 15:56:16 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 519 | 06/03/22 | 15:56:17 | 1111301000 | 13302404931 | | | SMST | | |
| 520 | 06/03/22 | 15:56:17 | 1111301000 | 13302404931 | | | SMST | | |
| 521 | 06/03/22 | 15:57:11 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 522 | 06/03/22 | 15:57:11 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 523 | 06/03/22 | 15:57:12 | 1111301000 | 13302404931 | | | SMST | | |
| 524 | 06/03/22 | 15:57:12 | 1111301000 | 13302404931 | | | SMST | | |
| 525 | 06/03/22 | 16:39:10 | 1111301000 | 13302404931 | | | SMST | | |
| 526 | 06/03/22 | 16:39:10 | 1111301000 | 13302404931 | | | SMST | | |
| 527 | 06/03/22 | 16:39:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 528 | 06/03/22 | 16:39:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 529 | 06/03/22 | 16:39:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 530 | 06/03/22 | 16:39:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 531 | 06/03/22 | 16:39:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 532 | 06/03/22 | 16:39:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 533 | 06/03/22 | 16:39:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 534 | 06/03/22 | 16:39:54 | 13302404931 | 13305062977 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000956

ATT 000973



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn.<br>Date | Conn.<br>Time<br>(UTC) | Originating<br>Number | Terminating<br>Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------|------|------|------|------|------|------|------|------|
| 535 | 06/03/22 | 16:39:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 536 | 06/03/22 | 16:39:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 537 | 06/03/22 | 16:39:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 538 | 06/03/22 | 16:39:54 | 13302404931 | 13306478387 | | | SMST | Text | |
| 539 | 06/03/22 | 16:39:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 540 | 06/03/22 | 16:39:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 541 | 06/03/22 | 16:39:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 542 | 06/03/22 | 16:39:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 543 | 06/03/22 | 16:41:13 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 544 | 06/03/22 | 16:41:13 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 545 | 06/03/22 | 16:43:34 | 12348557276 | 13302404931 | | | SMSO | | |
| 546 | 06/03/22 | 16:43:34 | 12348557276 | 13302404931 | | | SMST | | |
| 547 | 06/03/22 | 16:44:33 | 13302404931 | 12348557276 | | | SMSO | | |
| 548 | 06/03/22 | 16:44:33 | 13302404931 | 12348557276 | | | SMST | | |
| 549 | 06/03/22 | 16:45:13 | 12348557276 | 13302404931 | | | SMSO | | |
| 550 | 06/03/22 | 16:45:13 | 12348557276 | 13302404931 | | | SMST | | |
| 551 | 06/03/22 | 16:45:34 | 13302404931 | 12348557276 | | | SMSO | | |
| 552 | 06/03/22 | 16:45:34 | 13302404931 | 12348557276 | | | SMST | | |
| 553 | 06/03/22 | 16:47:58 | 12348557276 | 13302404931 | | | SMSO | | |
| 554 | 06/03/22 | 16:47:59 | 12348557276 | 13302404931 | | | SMST | | |
| 555 | 06/03/22 | 18:04:42 | 1000000000 | 13302404931 | | | SMST | | |
| 556 | 06/03/22 | 19:04:24 | 762538 | 13302404931 | | | SMST | | |
| 557 | 06/03/22 | 19:04:24 | 762538 | 13302404931 | | | SMST | | |
| 558 | 06/03/22 | 19:23:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 559 | 06/03/22 | 19:23:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 560 | 06/03/22 | 19:23:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 561 | 06/03/22 | 19:23:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 562 | 06/03/22 | 19:23:52 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 563 | 06/03/22 | 19:23:52 | 13302404931 | 13304693337 | | | SMST | Text | |
| 564 | 06/03/22 | 19:23:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 565 | 06/03/22 | 19:23:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 566 | 06/03/22 | 19:23:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 567 | 06/03/22 | 19:23:52 | 13302404931 | 13305402607 | | | SMST | Text | |
| 568 | 06/03/22 | 19:23:52 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 569 | 06/03/22 | 19:23:52 | 13302404931 | 13306478387 | | | SMST | Text | |
| 570 | 06/03/22 | 19:23:52 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 000957

ATT 000974

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 571 | 06/03/22 | 19:23:52 | 13302404931 | 13307186976 | | | SMST | Text | |
| 572 | 06/03/22 | 19:23:52 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 573 | 06/03/22 | 19:23:52 | 13302404931 | 14407990609 | | | SMST | Text | |
| 574 | 06/03/22 | 19:24:19 | 1111301000 | 13302404931 | | | SMST | | |
| 575 | 06/03/22 | 19:24:19 | 1111301000 | 13302404931 | | | SMST | | |
| 576 | 06/03/22 | 19:24:19 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 577 | 06/03/22 | 19:24:29 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 578 | 06/03/22 | 19:24:29 | 13302404931 | 13302198202 | | | SMST | Text | |
| 579 | 06/03/22 | 19:24:29 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 580 | 06/03/22 | 19:24:29 | 13302404931 | 13302776265 | | | SMST | Text | |
| 581 | 06/03/22 | 19:24:29 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 582 | 06/03/22 | 19:24:29 | 13302404931 | 13304693337 | | | SMST | Text | |
| 583 | 06/03/22 | 19:24:29 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 584 | 06/03/22 | 19:24:29 | 13302404931 | 13305062977 | | | SMST | Text | |
| 585 | 06/03/22 | 19:24:29 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 586 | 06/03/22 | 19:24:29 | 13302404931 | 13305402607 | | | SMST | Text | |
| 587 | 06/03/22 | 19:24:29 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 588 | 06/03/22 | 19:24:29 | 13302404931 | 13306478387 | | | SMST | Text | |
| 589 | 06/03/22 | 19:24:29 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 590 | 06/03/22 | 19:24:29 | 13302404931 | 13307186976 | | | SMST | Text | |
| 591 | 06/03/22 | 19:24:29 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 592 | 06/03/22 | 19:24:29 | 13302404931 | 14407990609 | | | SMST | Text | |
| 593 | 06/03/22 | 19:24:32 | 13305062977 | 13302404931 | | | SMSO | | |
| 594 | 06/03/22 | 19:24:32 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 595 | 06/03/22 | 19:24:33 | 1111301000 | 13302404931 | | | SMST | | |
| 596 | 06/03/22 | 19:24:33 | 1111301000 | 13302404931 | | | SMST | | |
| 597 | 06/03/22 | 19:24:49 | 1111301000 | 13302404931 | | | SMST | | |
| 598 | 06/03/22 | 19:24:49 | 1111301000 | 13302404931 | | | SMST | | |
| 599 | 06/03/22 | 19:24:49 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 600 | 06/03/22 | 19:24:54 | 1111301000 | 13302404931 | | | SMST | | |
| 601 | 06/03/22 | 19:24:54 | 1111301000 | 13302404931 | | | SMST | | |
| 602 | 06/03/22 | 19:24:54 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 603 | 06/03/22 | 19:25:05 | 1111301000 | 13302404931 | | | SMST | | |
| 604 | 06/03/22 | 19:25:05 | 1111301000 | 13302404931 | | | SMST | | |
| 605 | 06/03/22 | 19:25:05 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 606 | 06/03/22 | 19:25:05 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000958

ATT 000975



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 607 | 06/03/22 | 19:25:09 | 1111301000 | 13302404931 | | | SMST | | |
| 608 | 06/03/22 | 19:25:09 | 1111301000 | 13302404931 | | | SMST | | |
| 609 | 06/03/22 | 19:25:09 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 610 | 06/03/22 | 19:25:09 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 611 | 06/03/22 | 19:25:34 | 1111301000 | 13302404931 | | | SMST | | |
| 612 | 06/03/22 | 19:25:34 | 1111301000 | 13302404931 | | | SMST | | |
| 613 | 06/03/22 | 19:25:34 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 614 | 06/03/22 | 19:25:34 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 615 | 06/03/22 | 19:25:38 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 616 | 06/03/22 | 19:25:38 | 13302404931 | 13302198202 | | | SMST | Image | |
| 617 | 06/03/22 | 19:25:38 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 618 | 06/03/22 | 19:25:38 | 13302404931 | 13302776265 | | | SMST | Image | |
| 619 | 06/03/22 | 19:25:38 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image | |
| 620 | 06/03/22 | 19:25:38 | 13302404931 | 13304693337 | | | SMST | Image | |
| 621 | 06/03/22 | 19:25:38 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 622 | 06/03/22 | 19:25:38 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 623 | 06/03/22 | 19:25:38 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 624 | 06/03/22 | 19:25:38 | 13302404931 | 13305402607 | | | SMST | Image | |
| 625 | 06/03/22 | 19:25:38 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 626 | 06/03/22 | 19:25:38 | 13302404931 | 13306478387 | | | SMST | Image | |
| 627 | 06/03/22 | 19:25:38 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 628 | 06/03/22 | 19:25:38 | 13302404931 | 13307186976 | | | SMST | Image | |
| 629 | 06/03/22 | 19:25:38 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 630 | 06/03/22 | 19:25:38 | 13302404931 | 14407990609 | | | SMST | Image | |
| 631 | 06/03/22 | 19:26:08 | 1111301000 | 13302404931 | | | SMST | | |
| 632 | 06/03/22 | 19:26:08 | 1111301000 | 13302404931 | | | SMST | | |
| 633 | 06/03/22 | 19:26:08 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 634 | 06/03/22 | 19:26:28 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 635 | 06/03/22 | 19:26:28 | 13302404931 | 13302198202 | | | SMST | Text | |
| 636 | 06/03/22 | 19:26:28 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 637 | 06/03/22 | 19:26:28 | 13302404931 | 13302776265 | | | SMST | Text | |
| 638 | 06/03/22 | 19:26:28 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 639 | 06/03/22 | 19:26:28 | 13302404931 | 13304693337 | | | SMST | Text | |
| 640 | 06/03/22 | 19:26:28 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 641 | 06/03/22 | 19:26:28 | 13302404931 | 13305062977 | | | SMST | Text | |
| 642 | 06/03/22 | 19:26:28 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000959

ATT  000976



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 643 | 06/03/22 | 19:26:28 | 13302404931 | 13305402607 | | | SMST | Text | |
| 644 | 06/03/22 | 19:26:28 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 645 | 06/03/22 | 19:26:28 | 13302404931 | 13306478387 | | | SMST | Text | |
| 646 | 06/03/22 | 19:26:28 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 647 | 06/03/22 | 19:26:28 | 13302404931 | 13307186976 | | | SMST | Text | |
| 648 | 06/03/22 | 19:26:28 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 649 | 06/03/22 | 19:26:28 | 13302404931 | 14407990609 | | | SMST | Text | |
| 650 | 06/03/22 | 19:26:40 | 1111301000 | 13302404931 | | | SMST | | |
| 651 | 06/03/22 | 19:26:40 | 1111301000 | 13302404931 | | | SMST | | |
| 652 | 06/03/22 | 19:26:40 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 653 | 06/03/22 | 19:26:40 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 654 | 06/03/22 | 19:26:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 655 | 06/03/22 | 19:26:44 | 13302404931 | 13302198202 | | | SMST | Text | |
| 656 | 06/03/22 | 19:26:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 657 | 06/03/22 | 19:26:44 | 13302404931 | 13302776265 | | | SMST | Text | |
| 658 | 06/03/22 | 19:26:44 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 659 | 06/03/22 | 19:26:44 | 13302404931 | 13304693337 | | | SMST | Text | |
| 660 | 06/03/22 | 19:26:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 661 | 06/03/22 | 19:26:44 | 13302404931 | 13305062977 | | | SMST | Text | |
| 662 | 06/03/22 | 19:26:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 663 | 06/03/22 | 19:26:44 | 13302404931 | 13305402607 | | | SMST | Text | |
| 664 | 06/03/22 | 19:26:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 665 | 06/03/22 | 19:26:44 | 13302404931 | 13306478387 | | | SMST | Text | |
| 666 | 06/03/22 | 19:26:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 667 | 06/03/22 | 19:26:44 | 13302404931 | 13307186976 | | | SMST | Text | |
| 668 | 06/03/22 | 19:26:44 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 669 | 06/03/22 | 19:26:44 | 13302404931 | 14407990609 | | | SMST | Text | |
| 670 | 06/03/22 | 19:26:47 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 671 | 06/03/22 | 19:26:47 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 672 | 06/03/22 | 19:26:48 | 1111301000 | 13302404931 | | | SMST | | |
| 673 | 06/03/22 | 19:26:48 | 1111301000 | 13302404931 | | | SMST | | |
| 674 | 06/03/22 | 19:26:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 675 | 06/03/22 | 19:26:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 676 | 06/03/22 | 19:26:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 677 | 06/03/22 | 19:26:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 678 | 06/03/22 | 19:26:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000960

ATT  000977



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 679 | 06/03/22 | 19:26:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 680 | 06/03/22 | 19:26:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 681 | 06/03/22 | 19:26:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 682 | 06/03/22 | 19:26:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 683 | 06/03/22 | 19:26:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 684 | 06/03/22 | 19:26:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 685 | 06/03/22 | 19:26:54 | 13302404931 | 13306478387 | | | SMST | Text | |
| 686 | 06/03/22 | 19:26:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 687 | 06/03/22 | 19:26:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 688 | 06/03/22 | 19:26:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 689 | 06/03/22 | 19:26:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 690 | 06/03/22 | 19:33:34 | 1111301000 | 13302404931 | | | SMST | | |
| 691 | 06/03/22 | 19:33:34 | 1111301000 | 13302404931 | | | SMST | | |
| 692 | 06/03/22 | 19:33:34 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 693 | 06/03/22 | 19:34:08 | 13302404931 | 13306190777 | | | SMSO | | |
| 694 | 06/03/22 | 19:34:17 | 13302404931 | 13306190777 | | | SMSO | | |
| 695 | 06/03/22 | 19:34:35 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |
| 696 | 06/03/22 | 19:34:35 | 13302404931 | 13306190777 | | | SMST | Image | |
| 697 | 06/03/22 | 19:34:45 | 13306190777 | 13302404931 | | | SMST | | |
| 698 | 06/03/22 | 19:34:47 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |
| 699 | 06/03/22 | 19:34:47 | 13302404931 | 13306190777 | | | SMST | Image | |
| 700 | 06/03/22 | 19:35:34 | 13306190777 | 13302404931 | | | SMST | | |
| 701 | 06/03/22 | 19:39:00 | 13302404931 | 13306190777 | | | SMSO | | |
| 702 | 06/03/22 | 19:50:45 | 1111301000 | 13302404931 | | | SMST | | |
| 703 | 06/03/22 | 19:50:45 | 1111301000 | 13302404931 | | | SMST | | |
| 704 | 06/03/22 | 19:50:45 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 705 | 06/03/22 | 20:27:18 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 706 | 06/03/22 | 20:27:18 | 13302404931 | 13302198202 | | | SMST | Text | |
| 707 | 06/03/22 | 20:27:18 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 708 | 06/03/22 | 20:27:18 | 13302404931 | 13302776265 | | | SMST | Text | |
| 709 | 06/03/22 | 20:27:18 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 710 | 06/03/22 | 20:27:18 | 13302404931 | 13304693337 | | | SMST | Text | |
| 711 | 06/03/22 | 20:27:18 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 712 | 06/03/22 | 20:27:18 | 13302404931 | 13305062977 | | | SMST | Text | |
| 713 | 06/03/22 | 20:27:18 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 714 | 06/03/22 | 20:27:18 | 13302404931 | 13305402607 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000961

ATT 000978



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 715 | 06/03/22 | 20:27:18 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 716 | 06/03/22 | 20:27:18 | 13302404931 | 13306478387 | | | SMST | Text | |
| 717 | 06/03/22 | 20:27:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 718 | 06/03/22 | 20:27:18 | 13302404931 | 13307186976 | | | SMST | Text | |
| 719 | 06/03/22 | 20:27:18 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 720 | 06/03/22 | 20:27:18 | 13302404931 | 14407990609 | | | SMST | Text | |
| 721 | 06/03/22 | 20:50:35 | 704704 | 13302404931 | | | SMST | | |
| 722 | 06/03/22 | 21:02:28 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 723 | 06/03/22 | 21:02:28 | 13302404931 | 13302071885 | | | SMST | Text | |
| 724 | 06/03/22 | 21:02:28 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 725 | 06/03/22 | 21:02:28 | 13302404931 | 13305067911 | | | SMST | Text | |
| 726 | 06/03/22 | 21:02:28 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 727 | 06/03/22 | 21:02:28 | 13302404931 | 13306190142 | | | SMST | Text | |
| 728 | 06/03/22 | 21:02:28 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 729 | 06/03/22 | 21:02:28 | 13302404931 | 13307271636 | | | SMST | Text | |
| 730 | 06/03/22 | 21:02:28 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 731 | 06/03/22 | 21:02:28 | 13302404931 | 13309378973 | | | SMST | Text | |
| 732 | 06/03/22 | 21:02:54 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 733 | 06/03/22 | 21:02:54 | 13302404931 | 13302071885 | | | SMST | Image | |
| 734 | 06/03/22 | 21:02:54 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 735 | 06/03/22 | 21:02:54 | 13302404931 | 13305067911 | | | SMST | Image | |
| 736 | 06/03/22 | 21:02:54 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 737 | 06/03/22 | 21:02:54 | 13302404931 | 13306190142 | | | SMST | Image | |
| 738 | 06/03/22 | 21:02:54 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 739 | 06/03/22 | 21:02:54 | 13302404931 | 13307271636 | | | SMST | Image | |
| 740 | 06/03/22 | 21:02:54 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 741 | 06/03/22 | 21:02:54 | 13302404931 | 13309378973 | | | SMST | Image | |
| 742 | 06/03/22 | 21:03:30 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 743 | 06/03/22 | 21:03:30 | 13302404931 | 13302071885 | | | SMST | Image | |
| 744 | 06/03/22 | 21:03:30 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 745 | 06/03/22 | 21:03:30 | 13302404931 | 13305067911 | | | SMST | Image | |
| 746 | 06/03/22 | 21:03:30 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 747 | 06/03/22 | 21:03:30 | 13302404931 | 13306190142 | | | SMST | Image | |
| 748 | 06/03/22 | 21:03:30 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 749 | 06/03/22 | 21:03:30 | 13302404931 | 13307271636 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000962

ATT 000979

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 750 | 06/03/22 | 21:03:30 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 751 | 06/03/22 | 21:03:30 | 13302404931 | 13309378973 | | | SMST | Image | |
| 752 | 06/03/22 | 21:03:57 | 1111301000 | 13302404931 | | | SMST | | |
| 753 | 06/03/22 | 21:03:57 | 1111301000 | 13302404931 | | | SMST | | |
| 754 | 06/03/22 | 21:03:57 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 755 | 06/03/22 | 21:03:57 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 756 | 06/03/22 | 21:04:05 | 1111301000 | 13302404931 | | | SMST | | |
| 757 | 06/03/22 | 21:04:05 | 1111301000 | 13302404931 | | | SMST | | |
| 758 | 06/03/22 | 21:04:05 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 759 | 06/03/22 | 21:04:15 | 1111301000 | 13302404931 | | | SMST | | |
| 760 | 06/03/22 | 21:04:15 | 1111301000 | 13302404931 | | | SMST | | |
| 761 | 06/03/22 | 21:04:15 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 762 | 06/03/22 | 21:04:16 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 763 | 06/03/22 | 21:04:16 | 13302404931 | 13302071885 | | | SMST | Text | |
| 764 | 06/03/22 | 21:04:16 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 765 | 06/03/22 | 21:04:16 | 13302404931 | 13305067911 | | | SMST | Text | |
| 766 | 06/03/22 | 21:04:16 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 767 | 06/03/22 | 21:04:16 | 13302404931 | 13306190142 | | | SMST | Text | |
| 768 | 06/03/22 | 21:04:16 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 769 | 06/03/22 | 21:04:16 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 770 | 06/03/22 | 21:04:16 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 771 | 06/03/22 | 21:04:16 | 13302404931 | 13309378973 | | | SMST | Text | |
| 772 | 06/03/22 | 22:20:44 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 773 | 06/03/22 | 22:20:45 | 1111301000 | 13302404931 | | | SMST | | |
| 774 | 06/03/22 | 22:20:45 | 1111301000 | 13302404931 | | | SMST | | |
| 775 | 06/03/22 | 22:26:10 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 776 | 06/03/22 | 22:26:10 | 13302404931 | 13302071885 | | | SMST | Text | |
| 777 | 06/03/22 | 22:26:10 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 778 | 06/03/22 | 22:26:10 | 13302404931 | 13305067911 | | | SMST | Text | |
| 779 | 06/03/22 | 22:26:10 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 780 | 06/03/22 | 22:26:10 | 13302404931 | 13306190142 | | | SMST | Text | |
| 781 | 06/03/22 | 22:26:10 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 782 | 06/03/22 | 22:26:10 | 13302404931 | 13307271636 | | | SMST | Text | |
| 783 | 06/03/22 | 22:26:10 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 784 | 06/03/22 | 22:26:10 | 13302404931 | 13309378973 | | | SMST | Text | |
| 785 | 06/04/22 | 00:47:19 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000963

ATT 000980



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 786 | 06/04/22 | 00:47:20 | 1111301000 | 13302404931 | | | SMST | | |
| 787 | 06/04/22 | 00:47:20 | 1111301000 | 13302404931 | | | SMST | | |
| 788 | 06/04/22 | 00:58:28 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 789 | 06/04/22 | 00:58:28 | 13302404931 | 13302071885 | | | SMST | Text | |
| 790 | 06/04/22 | 00:58:28 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 791 | 06/04/22 | 00:58:28 | 13302404931 | 13305067911 | | | SMST | Text | |
| 792 | 06/04/22 | 00:58:28 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 793 | 06/04/22 | 00:58:28 | 13302404931 | 13306190142 | | | SMST | Text | |
| 794 | 06/04/22 | 00:58:28 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 795 | 06/04/22 | 00:58:28 | 13302404931 | 13307271636 | | | SMST | Text | |
| 796 | 06/04/22 | 00:58:28 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 797 | 06/04/22 | 00:58:28 | 13302404931 | 13309378973 | | | SMST | Text | |
| 798 | 06/04/22 | 00:59:27 | 1111301000 | 13302404931 | | | SMST | | |
| 799 | 06/04/22 | 00:59:27 | 1111301000 | 13302404931 | | | SMST | | |
| 800 | 06/04/22 | 00:59:27 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 801 | 06/04/22 | 03:47:14 | 34041 | 13302404931 | | | SMST | | |
| 802 | 06/04/22 | 03:50:35 | 34041 | 13302404931 | | | SMST | | |
| 803 | 06/04/22 | 03:50:59 | 34041 | 13302404931 | | | SMST | | |
| 804 | 06/04/22 | 11:19:23 | 34041 | 13302404931 | | | SMST | | Wi-Fi |
| 805 | 06/04/22 | 11:21:01 | 34041 | 13302404931 | | | SMST | | Wi-Fi |
| 806 | 06/04/22 | 11:59:34 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 807 | 06/04/22 | 16:15:24 | 27741 | 13302404931 | | | SMST | | Wi-Fi |
| 808 | 06/04/22 | 22:13:09 | 13302407086 | 13302404931 | | | SMST | | |
| 809 | 06/04/22 | 22:15:13 | 13302404931 | 13302407086 | | | SMSO | | |
| 810 | 06/04/22 | 22:16:32 | 13302407086 | 13302404931 | | | SMST | | |
| 811 | 06/04/22 | 22:33:43 | 13302404931 | 13302407086 | | | SMSO | | |
| 812 | 06/04/22 | 22:40:12 | 13302404931 | 13306516511 | | | SMSO | | |
| 813 | 06/04/22 | 22:40:12 | 13302404931 | 13306516511 | | | SMST | | |
| 814 | 06/04/22 | 22:41:14 | 13302407086 | 13302404931 | | | SMST | | |
| 815 | 06/04/22 | 22:41:15 | 13302407086 | 13302404931 | | | SMST | | |
| 816 | 06/04/22 | 22:42:12 | 13302404931 | 13302407086 | | | SMSO | | |
| 817 | 06/04/22 | 22:43:02 | 13302407086 | 13302404931 | | | SMST | | |
| 818 | 06/04/22 | 22:43:02 | 13302407086 | 13302404931 | | | SMST | | |
| 819 | 06/04/22 | 22:43:05 | 13302407086 | 13302404931 | | | SMST | | |
| 820 | 06/04/22 | 22:43:20 | 13302404931 | 13302407086 | | | SMSO | | |
| 821 | 06/04/22 | 22:43:22 | 13302404931 | 13302407086 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000964

ATT 000981

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 822 | 06/04/22 | 22:43:27 | 13302404931 | 13302407086 | | | SMSO | | |
| 823 | 06/04/22 | 22:43:43 | 13302404931 | 13302407086 | | | SMSO | | |
| 824 | 06/04/22 | 22:43:43 | 13302407086 | 13302404931 | | | SMST | | |
| 825 | 06/04/22 | 22:43:53 | 13302407086 | 13302404931 | | | SMST | | |
| 826 | 06/04/22 | 22:44:04 | 13302404931 | 13302407086 | | | SMSO | | |
| 827 | 06/04/22 | 22:45:50 | 13306516511 | 13302404931 | | | SMSO | | |
| 828 | 06/04/22 | 22:45:51 | 13306516511 | 13302404931 | | | SMST | | |
| 829 | 06/04/22 | 22:46:03 | 13302404931 | 13306516511 | | | SMSO | | |
| 830 | 06/04/22 | 22:46:03 | 13302404931 | 13306516511 | | | SMST | | |
| 831 | 06/04/22 | 22:46:07 | 13302404931 | 13306516511 | | | SMSO | | |
| 832 | 06/04/22 | 22:46:07 | 13302404931 | 13306516511 | | | SMST | | |
| 833 | 06/04/22 | 22:46:20 | 13306516511 | 13302404931 | | | SMSO | | |
| 834 | 06/04/22 | 22:46:20 | 13306516511 | 13302404931 | | | SMST | | |
| 835 | 06/04/22 | 22:51:42 | 13302404931 | 13306516511 | | 313100003806370 | SMSO | Image | |
| 836 | 06/04/22 | 22:51:42 | 13302404931 | 13306516511 | | | SMST | Image | |
| 837 | 06/04/22 | 22:51:49 | 13302404931 | 13306516511 | | | SMSO | | |
| 838 | 06/04/22 | 22:51:49 | 13302404931 | 13306516511 | | | SMST | | |
| 839 | 06/04/22 | 22:51:56 | 13302404931 | 13306516511 | | | SMSO | | |
| 840 | 06/04/22 | 22:51:56 | 13302404931 | 13306516511 | | | SMST | | |
| 841 | 06/04/22 | 23:34:23 | 13306516511 | 13302404931 | | | SMSO | | |
| 842 | 06/04/22 | 23:34:23 | 13306516511 | 13302404931 | | | SMST | | |
| 843 | 06/04/22 | 23:34:53 | 13302404931 | 13306516511 | | | SMSO | | |
| 844 | 06/04/22 | 23:34:53 | 13302404931 | 13306516511 | | | SMST | | |
| 845 | 06/04/22 | 23:55:56 | 1111301000 | 13302404931 | | | SMST | | |
| 846 | 06/04/22 | 23:55:56 | 1111301000 | 13302404931 | | | SMST | | |
| 847 | 06/04/22 | 23:55:56 | 13306516511 | 13302404931 | | | SMSO | Image | |
| 848 | 06/04/22 | 23:55:56 | 13306516511 | 13302404931 | | 313100003806370 | SMST | Image | |
| 849 | 06/04/22 | 23:56:14 | 13302404931 | 13306516511 | | | SMSO | | |
| 850 | 06/04/22 | 23:56:14 | 13302404931 | 13306516511 | | | SMST | | |
| 851 | 06/04/22 | 23:59:06 | 1111301000 | 13302404931 | | | SMST | | |
| 852 | 06/04/22 | 23:59:06 | 1111301000 | 13302404931 | | | SMST | | |
| 853 | 06/04/22 | 23:59:06 | 13306516511 | 13302404931 | | | SMSO | Image | |
| 854 | 06/04/22 | 23:59:06 | 13306516511 | 13302404931 | | 313100003806370 | SMST | Image | |
| 855 | 06/04/22 | 23:59:36 | 9693 | 13302404931 | | | SMST | | |
| 856 | 06/05/22 | 00:00:50 | 1111301000 | 13302404931 | | | SMST | | |
| 857 | 06/05/22 | 00:00:50 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000965

ATT 000982



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

---

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 858 | 06/05/22 | 00:00:50 | 13306516511 | 13302404931 | | | SMSO | Image | |
| 859 | 06/05/22 | 00:00:50 | 13306516511 | 13302404931 | | 313100003806370 | SMST | Image | |
| 860 | 06/05/22 | 00:00:59 | 13302404931 | 13306516511 | | | SMSO | | |
| 861 | 06/05/22 | 00:00:59 | 13302404931 | 13306516511 | | | SMST | | |
| 862 | 06/05/22 | 00:01:06 | 13302404931 | 13306516511 | | | SMSO | | |
| 863 | 06/05/22 | 00:01:06 | 13302404931 | 13306516511 | | | SMST | | |
| 864 | 06/05/22 | 00:05:46 | 13302404931 | 13306516511 | | | SMSO | | |
| 865 | 06/05/22 | 00:05:46 | 13306516511 | 13302404931 | | | SMST | | |
| 866 | 06/05/22 | 00:14:31 | 13302404931 | 13306516511 | | | SMSO | | |
| 867 | 06/05/22 | 00:14:32 | 13302404931 | 13306516511 | | | SMST | | |
| 868 | 06/05/22 | 00:14:34 | 13302404931 | 13306516511 | | | SMSO | | |
| 869 | 06/05/22 | 00:14:34 | 13302404931 | 13306516511 | | | SMST | | |
| 870 | 06/05/22 | 00:15:16 | 13302404931 | 13306516511 | | | SMSO | | |
| 871 | 06/05/22 | 00:15:17 | 13302404931 | 13306516511 | | | SMST | | |
| 872 | 06/05/22 | 00:22:43 | 13306516511 | 13302404931 | | | SMSO | | |
| 873 | 06/05/22 | 00:22:43 | 13306516511 | 13302404931 | | | SMST | | |
| 874 | 06/05/22 | 00:30:06 | 13302404931 | 13306516511 | | | SMSO | | |
| 875 | 06/05/22 | 00:30:06 | 13302404931 | 13306516511 | | | SMST | | |
| 876 | 06/05/22 | 00:30:11 | 13302404931 | 13306516511 | | | SMSO | | |
| 877 | 06/05/22 | 00:30:11 | 13302404931 | 13306516511 | | | SMST | | |
| 878 | 06/05/22 | 00:30:25 | 13306516511 | 13302404931 | | | SMSO | | |
| 879 | 06/05/22 | 00:30:25 | 13306516511 | 13302404931 | | | SMST | | |
| 880 | 06/05/22 | 00:47:04 | 13302404931 | 13306093220 | | | SMSO | | |
| 881 | 06/05/22 | 01:14:24 | 13306093220 | 13302404931 | | | SMST | | |
| 882 | 06/05/22 | 01:21:54 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image,Text | |
| 883 | 06/05/22 | 01:21:54 | 13302404931 | 13306093220 | | | SMST | Image,Text | |
| 884 | 06/05/22 | 01:25:16 | 13302404931 | 13306516511 | | | SMSO | | |
| 885 | 06/05/22 | 01:25:16 | 13302404931 | 13306516511 | | | SMST | | |
| 886 | 06/05/22 | 01:25:44 | 13306093220 | 13302404931 | | | SMST | | |
| 887 | 06/05/22 | 01:26:04 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image,Text | |
| 888 | 06/05/22 | 01:26:04 | 13302404931 | 13306093220 | | | SMST | Image,Text | |
| 889 | 06/05/22 | 01:26:20 | 13302404931 | 13306093220 | | | SMSO | | |
| 890 | 06/05/22 | 01:27:18 | 13302404931 | 13306093220 | | | SMSO | | |
| 891 | 06/05/22 | 01:34:48 | 13306516511 | 13302404931 | | | SMSO | | |
| 892 | 06/05/22 | 01:34:48 | 13306516511 | 13302404931 | | | SMST | | |
| 893 | 06/05/22 | 01:35:19 | 13302404931 | 13306516511 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000966

ATT 000983

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 894 | 06/05/22 | 01:35:19 | 13302404931 | 13306516511 | | | SMST | | |
| 895 | 06/05/22 | 01:37:36 | 13306516511 | 13302404931 | | | SMSO | | |
| 896 | 06/05/22 | 01:37:36 | 13306516511 | 13302404931 | | | SMST | | |
| 897 | 06/05/22 | 01:37:42 | 13302404931 | 13306516511 | | | SMSO | | |
| 898 | 06/05/22 | 01:37:42 | 13302404931 | 13306516511 | | | SMST | | |
| 899 | 06/05/22 | 01:37:43 | 13306516511 | 13302404931 | | | SMSO | | |
| 900 | 06/05/22 | 01:37:43 | 13306516511 | 13302404931 | | | SMST | | |
| 901 | 06/05/22 | 01:42:38 | 13306093220 | 13302404931 | | | SMST | | |
| 902 | 06/05/22 | 01:43:01 | 13302404931 | 13306093220 | | | SMSO | | |
| 903 | 06/05/22 | 01:43:18 | 13306093220 | 13302404931 | | | SMST | | |
| 904 | 06/05/22 | 01:43:30 | 13306093220 | 13302404931 | | | SMST | | |
| 905 | 06/05/22 | 01:45:33 | 13302404931 | 13306093220 | | | SMSO | | |
| 906 | 06/05/22 | 02:33:40 | 13302404931 | 13302401625 | | | SMSO | | |
| 907 | 06/05/22 | 02:33:41 | 13302404931 | 13302401625 | | | SMST | | |
| 908 | 06/05/22 | 02:40:35 | 13302401625 | 13302404931 | | | SMSO | | |
| 909 | 06/05/22 | 02:40:35 | 13302401625 | 13302404931 | | | SMST | | |
| 910 | 06/05/22 | 02:40:53 | 13302404931 | 13302401625 | | | SMSO | | |
| 911 | 06/05/22 | 02:40:53 | 13302404931 | 13302401625 | | | SMST | | |
| 912 | 06/05/22 | 02:41:16 | 13302404931 | 13302401625 | | | SMSO | | |
| 913 | 06/05/22 | 02:41:16 | 13302404931 | 13302401625 | | | SMST | | |
| 914 | 06/05/22 | 02:52:58 | 13302401625 | 13302404931 | | | SMSO | | |
| 915 | 06/05/22 | 02:52:58 | 13302401625 | 13302404931 | | | SMST | | |
| 916 | 06/05/22 | 02:52:58 | 13302401625 | 13302404931 | | | SMST | | |
| 917 | 06/05/22 | 02:54:13 | 13302404931 | 13302401625 | | | SMSO | | |
| 918 | 06/05/22 | 02:54:13 | 13302404931 | 13302401625 | | | SMST | | |
| 919 | 06/05/22 | 02:54:16 | 13302404931 | 13302401625 | | | SMSO | | |
| 920 | 06/05/22 | 02:54:16 | 13302404931 | 13302401625 | | | SMST | | |
| 921 | 06/05/22 | 02:59:14 | 13302404931 | 13306516511 | | | SMSO | | |
| 922 | 06/05/22 | 02:59:14 | 13302404931 | 13306516511 | | | SMST | | |
| 923 | 06/05/22 | 03:04:35 | 13306516511 | 13302404931 | | | SMSO | | |
| 924 | 06/05/22 | 03:04:35 | 13306516511 | 13302404931 | | | SMST | | |
| 925 | 06/05/22 | 03:10:16 | 13302404931 | 13306516511 | | | SMSO | | |
| 926 | 06/05/22 | 03:10:17 | 13302404931 | 13306516511 | | | SMST | | |
| 927 | 06/05/22 | 03:10:33 | 13302404931 | 13306516511 | | | SMSO | | |
| 928 | 06/05/22 | 03:10:33 | 13302404931 | 13306516511 | | | SMST | | |
| 929 | 06/05/22 | 03:11:24 | 13306516511 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000967

ATT 000984



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 930 | 06/05/22 | 03:11:24 | 13306516511 | 13302404931 | | | SMST | | |
| 931 | 06/05/22 | 03:30:27 | 13302404931 | 13306516511 | | | SMSO | | |
| 932 | 06/05/22 | 03:30:27 | 13302404931 | 13306516511 | | | SMST | | |
| 933 | 06/05/22 | 03:30:36 | 13302404931 | 13306516511 | | | SMSO | | |
| 934 | 06/05/22 | 03:30:37 | 13302404931 | 13306516511 | | | SMST | | |
| 935 | 06/05/22 | 03:31:35 | 1111301000 | 13302404931 | | | SMST | | |
| 936 | 06/05/22 | 03:31:35 | 1111301000 | 13302404931 | | | SMST | | |
| 937 | 06/05/22 | 03:31:35 | 13306516511 | 13302404931 | | | SMSO | Image,Text | |
| 938 | 06/05/22 | 03:31:35 | 13306516511 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 939 | 06/05/22 | 16:26:35 | 13302404931 | 13302407086 | | | SMSO | | |
| 940 | 06/05/22 | 16:27:01 | 13302407086 | 13302404931 | | | SMST | | |
| 941 | 06/05/22 | 16:39:44 | 13302404931 | 13302407086 | | | SMSO | | |
| 942 | 06/05/22 | 16:40:18 | 13302404931 | 13302407086 | | | SMSO | | |
| 943 | 06/05/22 | 16:41:43 | 13302407086 | 13302404931 | | | SMST | | |
| 944 | 06/05/22 | 16:41:43 | 13302407086 | 13302404931 | | | SMST | | |
| 945 | 06/05/22 | 17:08:53 | 40393 | 13302404931 | | | SMST | | |
| 946 | 06/05/22 | 19:14:41 | 13308226782 | 13302404931 | | | SMST | | |
| 947 | 06/05/22 | 23:59:42 | 9693 | 13302404931 | | | SMST | | |
| 948 | 06/06/22 | 01:00:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 949 | 06/06/22 | 01:00:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 950 | 06/06/22 | 01:00:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 951 | 06/06/22 | 01:00:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 952 | 06/06/22 | 01:00:56 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 953 | 06/06/22 | 01:00:56 | 13302404931 | 13304693337 | | | SMST | Text | |
| 954 | 06/06/22 | 01:00:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 955 | 06/06/22 | 01:00:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 956 | 06/06/22 | 01:00:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 957 | 06/06/22 | 01:00:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 958 | 06/06/22 | 01:00:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 959 | 06/06/22 | 01:00:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 960 | 06/06/22 | 01:00:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 961 | 06/06/22 | 01:00:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 962 | 06/06/22 | 01:00:56 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 963 | 06/06/22 | 01:00:56 | 13302404931 | 14407990609 | | | SMST | Text | |
| 964 | 06/06/22 | 01:01:31 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 965 | 06/06/22 | 01:01:32 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000968

ATT 000985

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 966 | 06/06/22 | 01:01:32 | 1111301000 | 13302404931 | | | SMST | | |
| 967 | 06/06/22 | 01:17:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 968 | 06/06/22 | 01:17:13 | 13302404931 | 13302198202 | | | SMST | Text | |
| 969 | 06/06/22 | 01:17:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 970 | 06/06/22 | 01:17:13 | 13302404931 | 13302776265 | | | SMST | Text | |
| 971 | 06/06/22 | 01:17:13 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 972 | 06/06/22 | 01:17:13 | 13302404931 | 13304693337 | | | SMST | Text | |
| 973 | 06/06/22 | 01:17:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 974 | 06/06/22 | 01:17:13 | 13302404931 | 13305062977 | | | SMST | Text | |
| 975 | 06/06/22 | 01:17:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 976 | 06/06/22 | 01:17:13 | 13302404931 | 13305402607 | | | SMST | Text | |
| 977 | 06/06/22 | 01:17:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 978 | 06/06/22 | 01:17:13 | 13302404931 | 13306478387 | | | SMST | Text | |
| 979 | 06/06/22 | 01:17:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 980 | 06/06/22 | 01:17:13 | 13302404931 | 13307186976 | | | SMST | Text | |
| 981 | 06/06/22 | 01:17:13 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 982 | 06/06/22 | 01:17:13 | 13302404931 | 14407990609 | | | SMST | Text | |
| 983 | 06/06/22 | 11:35:18 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 984 | 06/06/22 | 11:35:18 | 13302404931 | 13302198202 | | | SMST | Text | |
| 985 | 06/06/22 | 11:35:18 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 986 | 06/06/22 | 11:35:18 | 13302404931 | 13302776265 | | | SMST | Text | |
| 987 | 06/06/22 | 11:35:18 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 988 | 06/06/22 | 11:35:18 | 13302404931 | 13304693337 | | | SMST | Text | |
| 989 | 06/06/22 | 11:35:18 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 990 | 06/06/22 | 11:35:18 | 13302404931 | 13305062977 | | | SMST | Text | |
| 991 | 06/06/22 | 11:35:18 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 992 | 06/06/22 | 11:35:18 | 13302404931 | 13305402607 | | | SMST | Text | |
| 993 | 06/06/22 | 11:35:18 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 994 | 06/06/22 | 11:35:18 | 13302404931 | 13306478387 | | | SMST | Text | |
| 995 | 06/06/22 | 11:35:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 996 | 06/06/22 | 11:35:18 | 13302404931 | 13307186976 | | | SMST | Text | |
| 997 | 06/06/22 | 11:35:18 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 998 | 06/06/22 | 11:35:18 | 13302404931 | 14407990609 | | | SMST | Text | |
| 999 | 06/06/22 | 11:35:52 | 13305062977 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000969

ATT 000986

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1000 | 06/06/22 | 11:35:52 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1001 | 06/06/22 | 11:35:53 | 1111301000 | 13302404931 | | | SMST | | |
| 1002 | 06/06/22 | 11:35:53 | 1111301000 | 13302404931 | | | SMST | | |
| 1003 | 06/06/22 | 11:37:14 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 1004 | 06/06/22 | 11:37:14 | 13302404931 | 13302198202 | | | SMST | Image | |
| 1005 | 06/06/22 | 11:37:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 1006 | 06/06/22 | 11:37:14 | 13302404931 | 13302776265 | | | SMST | Image | |
| 1007 | 06/06/22 | 11:37:14 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image | |
| 1008 | 06/06/22 | 11:37:14 | 13302404931 | 13304693337 | | | SMST | Image | |
| 1009 | 06/06/22 | 11:37:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 1010 | 06/06/22 | 11:37:14 | 13302404931 | 13305062977 | | | SMST | Image | |
| 1011 | 06/06/22 | 11:37:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 1012 | 06/06/22 | 11:37:14 | 13302404931 | 13305402607 | | | SMST | Image | |
| 1013 | 06/06/22 | 11:37:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 1014 | 06/06/22 | 11:37:14 | 13302404931 | 13306478387 | | | SMST | Image | |
| 1015 | 06/06/22 | 11:37:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 1016 | 06/06/22 | 11:37:14 | 13302404931 | 13307186976 | | | SMST | Image | |
| 1017 | 06/06/22 | 11:37:14 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 1018 | 06/06/22 | 11:37:14 | 13302404931 | 14407990609 | | | SMST | Image | |
| 1019 | 06/06/22 | 11:37:40 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1020 | 06/06/22 | 11:37:40 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1021 | 06/06/22 | 11:37:41 | 1111301000 | 13302404931 | | | SMST | | |
| 1022 | 06/06/22 | 11:37:41 | 1111301000 | 13302404931 | | | SMST | | |
| 1023 | 06/06/22 | 11:41:50 | 1111301000 | 13302404931 | | | SMST | | |
| 1024 | 06/06/22 | 11:41:50 | 1111301000 | 13302404931 | | | SMST | | |
| 1025 | 06/06/22 | 11:41:50 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 1026 | 06/06/22 | 11:41:50 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1027 | 06/06/22 | 11:56:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1028 | 06/06/22 | 11:56:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1029 | 06/06/22 | 11:56:16 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1030 | 06/06/22 | 11:57:23 | 13302071885 | 13302404931 | | | SMST | | Wi-Fi |
| 1031 | 06/06/22 | 11:58:25 | 13302071885 | 13302404931 | | | SMST | | Wi-Fi |
| 1032 | 06/06/22 | 12:03:48 | 13302404931 | 13302071885 | | | SMSO | | |
| 1033 | 06/06/22 | 12:03:58 | 13302404931 | 13302071885 | | | SMSO | | |
| 1034 | 06/06/22 | 12:04:01 | 13302404931 | 13302071885 | | | SMSO | | |
| 1035 | 06/06/22 | 12:04:38 | 13302071885 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000970

ATT 000987

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1036 | 06/06/22 | 12:05:09 | 13302404931 | 13302071885 | | | SMSO | | |
| 1037 | 06/06/22 | 12:05:31 | 13302071885 | 13302404931 | | | SMST | | |
| 1038 | 06/06/22 | 12:09:07 | 1111301000 | 13302404931 | | | SMST | | |
| 1039 | 06/06/22 | 12:09:07 | 1111301000 | 13302404931 | | | SMST | | |
| 1040 | 06/06/22 | 12:09:07 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1041 | 06/06/22 | 12:09:26 | 13302071885 | 13302404931 | | | SMST | | |
| 1042 | 06/06/22 | 12:09:50 | 13302404931 | 13302071885 | | | SMSO | | |
| 1043 | 06/06/22 | 12:10:24 | 13302404931 | 13302071885 | | | SMSO | | |
| 1044 | 06/06/22 | 12:10:30 | 13302071885 | 13302404931 | | | SMST | | |
| 1045 | 06/06/22 | 12:28:11 | 1111301000 | 13302404931 | | | SMST | | |
| 1046 | 06/06/22 | 12:28:11 | 1111301000 | 13302404931 | | | SMST | | |
| 1047 | 06/06/22 | 12:28:11 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1048 | 06/06/22 | 12:28:29 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1049 | 06/06/22 | 12:28:30 | 1111301000 | 13302404931 | | | SMST | | |
| 1050 | 06/06/22 | 12:28:30 | 1111301000 | 13302404931 | | | SMST | | |
| 1051 | 06/06/22 | 14:59:06 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1052 | 06/06/22 | 14:59:06 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1053 | 06/06/22 | 14:59:06 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1054 | 06/06/22 | 14:59:06 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1055 | 06/06/22 | 14:59:06 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1056 | 06/06/22 | 14:59:06 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1057 | 06/06/22 | 14:59:06 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1058 | 06/06/22 | 14:59:06 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1059 | 06/06/22 | 14:59:06 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1060 | 06/06/22 | 14:59:06 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1061 | 06/06/22 | 14:59:06 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1062 | 06/06/22 | 14:59:06 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1063 | 06/06/22 | 14:59:06 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1064 | 06/06/22 | 14:59:06 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1065 | 06/06/22 | 14:59:06 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1066 | 06/06/22 | 14:59:06 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1067 | 06/06/22 | 15:15:39 | 13302404931 | 13306190777 | | | SMSO | | |
| 1068 | 06/06/22 | 15:17:39 | 13306190777 | 13302404931 | | | SMST | | |
| 1069 | 06/06/22 | 15:54:38 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 1070 | 06/06/22 | 15:54:38 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1071 | 06/06/22 | 15:54:39 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000971

ATT 000988

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1072 | 06/06/22 | 15:54:39 | 1111301000 | 13302404931 | | | SMST | | |
| 1073 | 06/06/22 | 16:09:03 | 1111301000 | 13302404931 | | | SMST | | |
| 1074 | 06/06/22 | 16:09:03 | 1111301000 | 13302404931 | | | SMST | | |
| 1075 | 06/06/22 | 16:09:03 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1076 | 06/06/22 | 16:09:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1077 | 06/06/22 | 16:09:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1078 | 06/06/22 | 16:09:13 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1079 | 06/06/22 | 16:15:54 | 27741 | 13302404931 | | | SMST | | |
| 1080 | 06/06/22 | 16:20:25 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1081 | 06/06/22 | 16:20:26 | 1111301000 | 13302404931 | | | SMST | | |
| 1082 | 06/06/22 | 16:20:26 | 1111301000 | 13302404931 | | | SMST | | |
| 1083 | 06/06/22 | 16:22:31 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 1084 | 06/06/22 | 16:22:31 | 13302404931 | 13302071885 | | | SMST | Text | |
| 1085 | 06/06/22 | 16:22:31 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 1086 | 06/06/22 | 16:22:31 | 13302404931 | 13305067911 | | | SMST | Text | |
| 1087 | 06/06/22 | 16:22:31 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 1088 | 06/06/22 | 16:22:31 | 13302404931 | 13306190142 | | | SMST | Text | |
| 1089 | 06/06/22 | 16:22:31 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 1090 | 06/06/22 | 16:22:31 | 13302404931 | 13307271636 | | | SMST | Text | |
| 1091 | 06/06/22 | 16:22:31 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 1092 | 06/06/22 | 16:22:31 | 13302404931 | 13309378973 | | | SMST | Text | |
| 1093 | 06/06/22 | 16:23:51 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1094 | 06/06/22 | 16:23:52 | 1111301000 | 13302404931 | | | SMST | | |
| 1095 | 06/06/22 | 16:23:52 | 1111301000 | 13302404931 | | | SMST | | |
| 1096 | 06/06/22 | 16:26:10 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 1097 | 06/06/22 | 16:26:10 | 13302404931 | 13302071885 | | | SMST | Text | |
| 1098 | 06/06/22 | 16:26:10 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 1099 | 06/06/22 | 16:26:10 | 13302404931 | 13305067911 | | | SMST | Text | |
| 1100 | 06/06/22 | 16:26:10 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 1101 | 06/06/22 | 16:26:10 | 13302404931 | 13306190142 | | | SMST | Text | |
| 1102 | 06/06/22 | 16:26:10 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 1103 | 06/06/22 | 16:26:10 | 13302404931 | 13307271636 | | | SMST | Text | |
| 1104 | 06/06/22 | 16:26:10 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 1105 | 06/06/22 | 16:26:10 | 13302404931 | 13309378973 | | | SMST | Text | |
| 1106 | 06/06/22 | 16:34:03 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 1107 | 06/06/22 | 16:34:03 | 13302404931 | 13306093220 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000972

ATT 000989



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1108 | 06/06/22 | 17:22:34 | 13307186976 | 13302404931 | | | SMSO | | |
| 1109 | 06/06/22 | 17:22:34 | 13307186976 | 13302404931 | | | SMST | | |
| 1110 | 06/06/22 | 17:22:41 | 13302404931 | 13307186976 | | | SMSO | | |
| 1111 | 06/06/22 | 17:22:42 | 13302404931 | 13307186976 | | | SMST | | |
| 1112 | 06/06/22 | 17:22:52 | 13302404931 | 13307186976 | | | SMSO | | |
| 1113 | 06/06/22 | 17:22:52 | 13307186976 | 13302404931 | | | SMSO | | |
| 1114 | 06/06/22 | 17:22:52 | 13307186976 | 13302404931 | | | SMST | | |
| 1115 | 06/06/22 | 17:22:53 | 13302404931 | 13307186976 | | | SMST | | |
| 1116 | 06/06/22 | 17:22:59 | 13307186976 | 13302404931 | | | SMSO | | |
| 1117 | 06/06/22 | 17:22:59 | 13307186976 | 13302404931 | | | SMST | | |
| 1118 | 06/06/22 | 17:23:28 | 13302404931 | 13307186976 | | | SMSO | | |
| 1119 | 06/06/22 | 17:23:29 | 13302404931 | 13307186976 | | | SMST | | |
| 1120 | 06/06/22 | 17:38:58 | 28816100 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1121 | 06/06/22 | 17:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 1122 | 06/06/22 | 17:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 1123 | 06/06/22 | 18:03:37 | 13302071885 | 13302404931 | | | SMST | | |
| 1124 | 06/06/22 | 18:03:45 | 13302404931 | 13302071885 | | | SMSO | | |
| 1125 | 06/06/22 | 18:03:48 | 13302404931 | 13302071885 | | | SMSO | | |
| 1126 | 06/06/22 | 18:04:10 | 13302404931 | 13302071885 | | | SMSO | | |
| 1127 | 06/06/22 | 18:07:23 | 13302071885 | 13302404931 | | | SMST | | |
| 1128 | 06/06/22 | 18:15:23 | 13302404931 | 13302071885 | | | SMSO | | |
| 1129 | 06/06/22 | 18:15:35 | 13302404931 | 13302071885 | | | SMSO | | |
| 1130 | 06/06/22 | 18:23:14 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 1131 | 06/06/22 | 18:23:14 | 13302404931 | 13309378973 | | | SMST | Image | |
| 1132 | 06/06/22 | 18:25:55 | 13309378973 | 13302404931 | | | SMST | | |
| 1133 | 06/06/22 | 18:26:59 | 13302404931 | 13309378973 | | | SMSO | | |
| 1134 | 06/06/22 | 18:27:27 | 13309378973 | 13302404931 | | | SMST | | |
| 1135 | 06/06/22 | 18:28:30 | 13302404931 | 13305013618 | | | SMST | | |
| 1136 | 06/06/22 | 18:28:36 | 13302404931 | 13305013618 | | | SMST | | |
| 1137 | 06/06/22 | 18:29:01 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 1138 | 06/06/22 | 18:29:01 | 13302404931 | 13309378973 | | | SMST | Image | |
| 1139 | 06/06/22 | 18:30:38 | 13309378973 | 13302404931 | | | SMST | | |
| 1140 | 06/06/22 | 18:31:30 | 13302404931 | 13309378973 | | | SMSO | | |
| 1141 | 06/06/22 | 18:31:36 | 1000000000 | 13302404931 | | | SMST | | |
| 1142 | 06/06/22 | 18:34:50 | 13302404931 | 13305013618 | | | SMSO | | |
| 1143 | 06/06/22 | 18:34:56 | 13302404931 | 13305013618 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000973

ATT 000990

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1144 | 06/06/22 | 18:41:26 | 13302404931 | 13305013618 | | | SMST | | |
| 1145 | 06/06/22 | 18:41:27 | 13302404931 | 13305013618 | | | SMST | | |
| 1146 | 06/06/22 | 19:00:38 | 13302404931 | 13302071885 | | | SMSO | | |
| 1147 | 06/06/22 | 19:00:44 | 13302404931 | 13302071885 | | | SMSO | | |
| 1148 | 06/06/22 | 19:00:53 | 13302404931 | 13302071885 | | | SMSO | | |
| 1149 | 06/06/22 | 19:01:56 | 13302071885 | 13302404931 | | | SMST | | |
| 1150 | 06/06/22 | 19:02:07 | 13302404931 | 13302071885 | | | SMSO | | |
| 1151 | 06/06/22 | 19:23:58 | 28816100 | 13302404931 | | | SMST | | |
| 1152 | 06/06/22 | 19:43:56 | 13302071885 | 13302404931 | | | SMST | | |
| 1153 | 06/06/22 | 19:44:52 | 13302404931 | 13302071885 | | | SMSO | | |
| 1154 | 06/06/22 | 19:45:15 | 13302071885 | 13302404931 | | | SMST | | |
| 1155 | 06/06/22 | 19:45:26 | 13302071885 | 13302404931 | | | SMST | | |
| 1156 | 06/06/22 | 19:45:37 | 1111301000 | 13302404931 | | | SMST | | |
| 1157 | 06/06/22 | 19:45:37 | 1111301000 | 13302404931 | | | SMST | | |
| 1158 | 06/06/22 | 19:45:37 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1159 | 06/06/22 | 19:46:00 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1160 | 06/06/22 | 19:46:01 | 1111301000 | 13302404931 | | | SMST | | |
| 1161 | 06/06/22 | 19:46:01 | 1111301000 | 13302404931 | | | SMST | | |
| 1162 | 06/06/22 | 19:46:26 | 13302404931 | 13302071885 | | | SMSO | | |
| 1163 | 06/06/22 | 21:11:56 | 748379 | 13302404931 | | | SMST | | |
| 1164 | 06/06/22 | 21:12:06 | 748379 | 13302404931 | | | SMST | | |
| 1165 | 06/06/22 | 21:12:07 | 748379 | 13302404931 | | | SMST | | |
| 1166 | 06/07/22 | 00:32:45 | 13302404931 | 13309804945 | | 313100003806370 | SMSO | Image | |
| 1167 | 06/07/22 | 00:32:45 | 13302404931 | 13309804945 | | | SMST | Image | |
| 1168 | 06/07/22 | 01:34:29 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 1169 | 06/07/22 | 01:34:29 | 13302404931 | 13302071885 | | | SMST | Text | |
| 1170 | 06/07/22 | 01:34:29 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 1171 | 06/07/22 | 01:34:29 | 13302404931 | 13305067911 | | | SMST | Text | |
| 1172 | 06/07/22 | 01:34:29 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 1173 | 06/07/22 | 01:34:29 | 13302404931 | 13306190142 | | | SMST | Text | |
| 1174 | 06/07/22 | 01:34:29 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 1175 | 06/07/22 | 01:34:29 | 13302404931 | 13307271636 | | | SMST | Text | |
| 1176 | 06/07/22 | 01:34:29 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 1177 | 06/07/22 | 01:34:29 | 13302404931 | 13309378973 | | | SMST | Text | |
| 1178 | 06/07/22 | 01:36:27 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1179 | 06/07/22 | 01:36:27 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000974

ATT 000991



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | 06/07/22 | 01:36:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1181 | 06/07/22 | 01:36:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1182 | 06/07/22 | 01:36:56 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 1183 | 06/07/22 | 01:36:56 | 13302404931 | 13302071885 | | | SMST | Text | |
| 1184 | 06/07/22 | 01:36:56 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 1185 | 06/07/22 | 01:36:56 | 13302404931 | 13305067911 | | | SMST | Text | |
| 1186 | 06/07/22 | 01:36:56 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 1187 | 06/07/22 | 01:36:56 | 13302404931 | 13306190142 | | | SMST | Text | |
| 1188 | 06/07/22 | 01:36:56 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 1189 | 06/07/22 | 01:36:56 | 13302404931 | 13307271636 | | | SMST | Text | |
| 1190 | 06/07/22 | 01:36:56 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 1191 | 06/07/22 | 01:36:56 | 13302404931 | 13309378973 | | | SMST | Text | |
| 1192 | 06/07/22 | 01:37:47 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1193 | 06/07/22 | 01:37:47 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1194 | 06/07/22 | 01:37:47 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1195 | 06/07/22 | 01:37:47 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1196 | 06/07/22 | 01:43:03 | 13302077218 | 13302404931 | | | SMST | | |
| 1197 | 06/07/22 | 01:58:35 | 13302404931 | 13302077218 | | | SMSO | | |
| 1198 | 06/07/22 | 01:59:17 | 13302404931 | 13302077218 | | | SMSO | | |
| 1199 | 06/07/22 | 01:59:18 | 13302404931 | 13302077218 | | | SMSO | | |
| 1200 | 06/07/22 | 02:00:08 | 13302077218 | 13302404931 | | | SMST | | |
| 1201 | 06/07/22 | 02:00:34 | 13302077218 | 13302404931 | | | SMST | | |
| 1202 | 06/07/22 | 02:02:59 | 13302404931 | 13302077218 | | | SMSO | | |
| 1203 | 06/07/22 | 02:02:59 | 13302404931 | 13302077218 | | | SMSO | | |
| 1204 | 06/07/22 | 02:03:07 | 13302404931 | 13302077218 | | | SMSO | | |
| 1205 | 06/07/22 | 02:03:08 | 13302404931 | 13302077218 | | | SMSO | | |
| 1206 | 06/07/22 | 09:18:23 | 1111301000 | 13302404931 | | | SMST | | |
| 1207 | 06/07/22 | 09:18:23 | 1111301000 | 13302404931 | | | SMST | | |
| 1208 | 06/07/22 | 09:18:23 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1209 | 06/07/22 | 10:29:51 | 9693 | 13302404931 | | | SMST | | |
| 1210 | 06/07/22 | 11:30:41 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 1211 | 06/07/22 | 11:30:41 | 13302404931 | 13302071885 | | | SMST | Text | |
| 1212 | 06/07/22 | 11:30:41 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 1213 | 06/07/22 | 11:30:41 | 13302404931 | 13305067911 | | | SMST | Text | |
| 1214 | 06/07/22 | 11:30:41 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 1215 | 06/07/22 | 11:30:41 | 13302404931 | 13306190142 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000975

ATT 000992



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | 06/07/22 | 11:30:41 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 1217 | 06/07/22 | 11:30:41 | 13302404931 | 13307271636 | | | SMST | Text | |
| 1218 | 06/07/22 | 11:30:41 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 1219 | 06/07/22 | 11:30:41 | 13302404931 | 13309378973 | | | SMST | Text | |
| 1220 | 06/07/22 | 13:38:53 | 13306093220 | 13302404931 | | | SMST | | |
| 1221 | 06/07/22 | 13:39:48 | 13306093220 | 13302404931 | | | SMST | | |
| 1222 | 06/07/22 | 14:05:18 | 737587 | 13302404931 | | | SMST | | |
| 1223 | 06/07/22 | 14:05:18 | 737587 | 13302404931 | | | SMST | | |
| 1224 | 06/07/22 | 15:20:35 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1225 | 06/07/22 | 15:20:35 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1226 | 06/07/22 | 15:20:35 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1227 | 06/07/22 | 15:20:35 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1228 | 06/07/22 | 15:20:35 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1229 | 06/07/22 | 15:20:35 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1230 | 06/07/22 | 15:20:35 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1231 | 06/07/22 | 15:20:35 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1232 | 06/07/22 | 15:20:35 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1233 | 06/07/22 | 15:20:35 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1234 | 06/07/22 | 15:20:35 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1235 | 06/07/22 | 15:20:35 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1236 | 06/07/22 | 15:20:35 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1237 | 06/07/22 | 15:20:35 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1238 | 06/07/22 | 15:20:35 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1239 | 06/07/22 | 15:20:35 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1240 | 06/07/22 | 15:21:54 | 1111301000 | 13302404931 | | | SMST | | |
| 1241 | 06/07/22 | 15:21:54 | 1111301000 | 13302404931 | | | SMST | | |
| 1242 | 06/07/22 | 15:21:54 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 1243 | 06/07/22 | 15:21:54 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1244 | 06/07/22 | 15:33:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1245 | 06/07/22 | 15:33:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1246 | 06/07/22 | 15:33:56 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1247 | 06/07/22 | 16:08:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1248 | 06/07/22 | 16:08:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1249 | 06/07/22 | 16:08:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000993

ATT 000993



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1250 | 06/07/22 | 16:08:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1251 | 06/07/22 | 16:08:52 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1252 | 06/07/22 | 16:08:52 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1253 | 06/07/22 | 16:08:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1254 | 06/07/22 | 16:08:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1255 | 06/07/22 | 16:08:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1256 | 06/07/22 | 16:08:52 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1257 | 06/07/22 | 16:08:52 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1258 | 06/07/22 | 16:08:52 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1259 | 06/07/22 | 16:08:52 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1260 | 06/07/22 | 16:08:52 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1261 | 06/07/22 | 16:08:52 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1262 | 06/07/22 | 16:08:52 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1263 | 06/07/22 | 16:09:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1264 | 06/07/22 | 16:09:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1265 | 06/07/22 | 16:09:24 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1266 | 06/07/22 | 16:09:24 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1267 | 06/07/22 | 16:09:29 | 1111301000 | 13302404931 | | | SMST | | |
| 1268 | 06/07/22 | 16:09:29 | 1111301000 | 13302404931 | | | SMST | | |
| 1269 | 06/07/22 | 16:09:29 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1270 | 06/07/22 | 16:09:29 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1271 | 06/07/22 | 16:09:46 | 1111301000 | 13302404931 | | | SMST | | |
| 1272 | 06/07/22 | 16:09:46 | 1111301000 | 13302404931 | | | SMST | | |
| 1273 | 06/07/22 | 16:09:46 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1274 | 06/07/22 | 16:09:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1275 | 06/07/22 | 16:09:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1276 | 06/07/22 | 16:09:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1277 | 06/07/22 | 16:09:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1278 | 06/07/22 | 16:09:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1279 | 06/07/22 | 16:09:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1280 | 06/07/22 | 16:09:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1281 | 06/07/22 | 16:09:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1282 | 06/07/22 | 16:09:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1283 | 06/07/22 | 16:09:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1284 | 06/07/22 | 16:09:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1285 | 06/07/22 | 16:09:54 | 13302404931 | 13306478387 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000977

ATT 000994

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | 06/07/22 | 16:09:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1287 | 06/07/22 | 16:09:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1288 | 06/07/22 | 16:09:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1289 | 06/07/22 | 16:09:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1290 | 06/07/22 | 16:11:15 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1291 | 06/07/22 | 16:11:16 | 1111301000 | 13302404931 | | | SMST | | |
| 1292 | 06/07/22 | 16:11:16 | 1111301000 | 13302404931 | | | SMST | | |
| 1293 | 06/07/22 | 16:13:57 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 1294 | 06/07/22 | 16:13:57 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1295 | 06/07/22 | 16:13:58 | 1111301000 | 13302404931 | | | SMST | | |
| 1296 | 06/07/22 | 16:13:58 | 1111301000 | 13302404931 | | | SMST | | |
| 1297 | 06/07/22 | 18:29:03 | 704704 | 13302404931 | | | SMST | | |
| 1298 | 06/07/22 | 18:41:58 | 52674 | 13302404931 | | | SMST | | |
| 1299 | 06/07/22 | 21:06:36 | 13302404931 | 12816231414 | | | SMSO | | Wi-Fi |
| 1300 | 06/07/22 | 21:09:06 | 13302404931 | 12816231414 | | | SMSO | | Wi-Fi |
| 1301 | 06/07/22 | 21:38:49 | 36429 | 13302404931 | | | SMST | | |
| 1302 | 06/07/22 | 21:38:49 | 36429 | 13302404931 | | | SMST | | |
| 1303 | 06/08/22 | 10:29:56 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 1304 | 06/08/22 | 12:42:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1305 | 06/08/22 | 12:42:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1306 | 06/08/22 | 12:42:27 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1307 | 06/08/22 | 13:02:00 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 1308 | 06/08/22 | 13:02:00 | 13302404931 | 13306093220 | | | SMST | Text | |
| 1309 | 06/08/22 | 13:04:39 | 748379 | 13302404931 | | | SMST | | |
| 1310 | 06/08/22 | 13:32:30 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1311 | 06/08/22 | 13:32:30 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1312 | 06/08/22 | 13:32:30 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1313 | 06/08/22 | 13:32:30 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1314 | 06/08/22 | 13:32:30 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1315 | 06/08/22 | 13:32:30 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1316 | 06/08/22 | 13:32:30 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1317 | 06/08/22 | 13:32:30 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1318 | 06/08/22 | 13:32:30 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1319 | 06/08/22 | 13:32:30 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1320 | 06/08/22 | 13:32:30 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1321 | 06/08/22 | 13:32:30 | 13302404931 | 13306478387 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000978

ATT 000995



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1322 | 06/08/22 | 13:32:30 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1323 | 06/08/22 | 13:32:30 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1324 | 06/08/22 | 13:32:30 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1325 | 06/08/22 | 13:32:30 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1326 | 06/08/22 | 13:32:48 | 1111301000 | 13302404931 | | | SMST | | |
| 1327 | 06/08/22 | 13:32:48 | 1111301000 | 13302404931 | | | SMST | | |
| 1328 | 06/08/22 | 13:32:48 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1329 | 06/08/22 | 13:32:48 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1330 | 06/08/22 | 13:33:15 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1331 | 06/08/22 | 13:33:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1332 | 06/08/22 | 13:33:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1333 | 06/08/22 | 13:33:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1334 | 06/08/22 | 13:33:15 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1335 | 06/08/22 | 13:33:15 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1336 | 06/08/22 | 13:33:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1337 | 06/08/22 | 13:33:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1338 | 06/08/22 | 13:33:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1339 | 06/08/22 | 13:33:15 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1340 | 06/08/22 | 13:33:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1341 | 06/08/22 | 13:33:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1342 | 06/08/22 | 13:33:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1343 | 06/08/22 | 13:33:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1344 | 06/08/22 | 13:33:15 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1345 | 06/08/22 | 13:33:15 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1346 | 06/08/22 | 13:33:19 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1347 | 06/08/22 | 13:33:19 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1348 | 06/08/22 | 13:33:19 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1349 | 06/08/22 | 13:33:19 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1350 | 06/08/22 | 13:33:19 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1351 | 06/08/22 | 13:33:19 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1352 | 06/08/22 | 13:33:19 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1353 | 06/08/22 | 13:33:19 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1354 | 06/08/22 | 13:33:19 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1355 | 06/08/22 | 13:33:19 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1356 | 06/08/22 | 13:33:19 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1357 | 06/08/22 | 13:33:19 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000979

ATT 000996

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | 06/08/22 | 13:33:19 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1359 | 06/08/22 | 13:33:19 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1360 | 06/08/22 | 13:33:19 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1361 | 06/08/22 | 13:33:19 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1362 | 06/08/22 | 13:33:31 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 1363 | 06/08/22 | 13:33:31 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1364 | 06/08/22 | 13:33:32 | 1111301000 | 13302404931 | | | SMST | | |
| 1365 | 06/08/22 | 13:33:32 | 1111301000 | 13302404931 | | | SMST | | |
| 1366 | 06/08/22 | 13:39:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1367 | 06/08/22 | 13:39:44 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1368 | 06/08/22 | 13:39:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1369 | 06/08/22 | 13:39:44 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1370 | 06/08/22 | 13:39:44 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1371 | 06/08/22 | 13:39:44 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1372 | 06/08/22 | 13:39:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1373 | 06/08/22 | 13:39:44 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1374 | 06/08/22 | 13:39:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1375 | 06/08/22 | 13:39:44 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1376 | 06/08/22 | 13:39:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1377 | 06/08/22 | 13:39:44 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1378 | 06/08/22 | 13:39:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1379 | 06/08/22 | 13:39:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1380 | 06/08/22 | 13:39:44 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1381 | 06/08/22 | 13:39:44 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1382 | 06/08/22 | 13:40:04 | 1111301000 | 13302404931 | | | SMST | | |
| 1383 | 06/08/22 | 13:40:04 | 1111301000 | 13302404931 | | | SMST | | |
| 1384 | 06/08/22 | 13:40:04 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1385 | 06/08/22 | 13:40:04 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1386 | 06/08/22 | 13:42:06 | 1111301000 | 13302404931 | | | SMST | | |
| 1387 | 06/08/22 | 13:42:06 | 1111301000 | 13302404931 | | | SMST | | |
| 1388 | 06/08/22 | 13:42:06 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1389 | 06/08/22 | 13:45:14 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1390 | 06/08/22 | 13:45:14 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1391 | 06/08/22 | 13:45:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1392 | 06/08/22 | 13:45:14 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1393 | 06/08/22 | 13:45:14 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 000980

ATT 000997



**3706828**
**06/29/2023**

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1394 | 06/08/22 | 13:45:14 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1395 | 06/08/22 | 13:45:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1396 | 06/08/22 | 13:45:14 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1397 | 06/08/22 | 13:45:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1398 | 06/08/22 | 13:45:14 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1399 | 06/08/22 | 13:45:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1400 | 06/08/22 | 13:45:14 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1401 | 06/08/22 | 13:45:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1402 | 06/08/22 | 13:45:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1403 | 06/08/22 | 13:45:14 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1404 | 06/08/22 | 13:45:14 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1405 | 06/08/22 | 13:48:50 | 1111301000 | 13302404931 | | | SMST | | |
| 1406 | 06/08/22 | 13:48:50 | 1111301000 | 13302404931 | | | SMST | | |
| 1407 | 06/08/22 | 13:48:50 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1408 | 06/08/22 | 13:48:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1409 | 06/08/22 | 13:48:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1410 | 06/08/22 | 13:48:56 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 1411 | 06/08/22 | 13:48:56 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1412 | 06/08/22 | 13:49:19 | 1111301000 | 13302404931 | | | SMST | | |
| 1413 | 06/08/22 | 13:49:19 | 1111301000 | 13302404931 | | | SMST | | |
| 1414 | 06/08/22 | 13:49:19 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1415 | 06/08/22 | 13:52:20 | 1111301000 | 13302404931 | | | SMST | | |
| 1416 | 06/08/22 | 13:52:20 | 1111301000 | 13302404931 | | | SMST | | |
| 1417 | 06/08/22 | 13:52:20 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1418 | 06/08/22 | 13:52:20 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1419 | 06/08/22 | 13:52:30 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1420 | 06/08/22 | 13:52:30 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1421 | 06/08/22 | 13:52:30 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1422 | 06/08/22 | 13:52:30 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1423 | 06/08/22 | 13:52:30 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1424 | 06/08/22 | 13:52:30 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1425 | 06/08/22 | 13:52:30 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1426 | 06/08/22 | 13:52:30 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1427 | 06/08/22 | 13:52:30 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1428 | 06/08/22 | 13:52:30 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1429 | 06/08/22 | 13:52:30 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000981

ATT 000998



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1430 | 06/08/22 | 13:52:30 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1431 | 06/08/22 | 13:52:30 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1432 | 06/08/22 | 13:52:30 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1433 | 06/08/22 | 13:52:30 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1434 | 06/08/22 | 13:52:30 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1435 | 06/08/22 | 14:05:58 | 13306190777 | 13302404931 | | | SMST | | |
| 1436 | 06/08/22 | 14:05:59 | 13306190777 | 13302404931 | | | SMST | | |
| 1437 | 06/08/22 | 14:06:36 | 1111301000 | 13302404931 | | | SMST | | |
| 1438 | 06/08/22 | 14:06:36 | 1111301000 | 13302404931 | | | SMST | | |
| 1439 | 06/08/22 | 14:06:36 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1440 | 06/08/22 | 14:08:31 | 12816231414 | 13302404931 | | | SMST | | |
| 1441 | 06/08/22 | 14:08:31 | 12816231414 | 13302404931 | | | SMST | | |
| 1442 | 06/08/22 | 14:08:31 | 13302404931 | 13306190777 | | | SMSO | | |
| 1443 | 06/08/22 | 14:11:22 | 13302404931 | 13306190777 | | | SMSO | | |
| 1444 | 06/08/22 | 14:16:09 | 13306190777 | 13302404931 | | | SMST | | |
| 1445 | 06/08/22 | 14:16:37 | 13306190777 | 13302404931 | | | SMST | | |
| 1446 | 06/08/22 | 14:16:37 | 13306190777 | 13302404931 | | | SMST | | |
| 1447 | 06/08/22 | 14:48:17 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 1448 | 06/08/22 | 14:48:17 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1449 | 06/08/22 | 14:48:18 | 1111301000 | 13302404931 | | | SMST | | |
| 1450 | 06/08/22 | 14:48:18 | 1111301000 | 13302404931 | | | SMST | | |
| 1451 | 06/08/22 | 14:48:34 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1452 | 06/08/22 | 14:48:34 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1453 | 06/08/22 | 14:48:34 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1454 | 06/08/22 | 14:48:34 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1455 | 06/08/22 | 14:48:34 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1456 | 06/08/22 | 14:48:34 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1457 | 06/08/22 | 14:48:34 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1458 | 06/08/22 | 14:48:34 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1459 | 06/08/22 | 14:48:34 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1460 | 06/08/22 | 14:48:34 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1461 | 06/08/22 | 14:48:34 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1462 | 06/08/22 | 14:48:34 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1463 | 06/08/22 | 14:48:34 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1464 | 06/08/22 | 14:48:34 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1465 | 06/08/22 | 14:48:34 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 41**

2023 - AT&T - 000982

ATT 000999

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1466 | 06/08/22 | 14:48:34 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1467 | 06/08/22 | 14:48:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1468 | 06/08/22 | 14:48:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1469 | 06/08/22 | 14:48:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1470 | 06/08/22 | 14:48:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1471 | 06/08/22 | 14:48:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1472 | 06/08/22 | 14:48:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1473 | 06/08/22 | 14:48:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1474 | 06/08/22 | 14:48:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1475 | 06/08/22 | 14:48:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1476 | 06/08/22 | 14:48:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1477 | 06/08/22 | 14:48:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1478 | 06/08/22 | 14:48:54 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1479 | 06/08/22 | 14:48:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1480 | 06/08/22 | 14:48:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1481 | 06/08/22 | 14:48:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1482 | 06/08/22 | 14:48:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1483 | 06/08/22 | 14:49:28 | 1111301000 | 13302404931 | | | SMST | | |
| 1484 | 06/08/22 | 14:49:28 | 1111301000 | 13302404931 | | | SMST | | |
| 1485 | 06/08/22 | 14:49:28 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 1486 | 06/08/22 | 14:49:28 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1487 | 06/08/22 | 14:50:06 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 1488 | 06/08/22 | 14:50:06 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1489 | 06/08/22 | 14:50:07 | 1111301000 | 13302404931 | | | SMST | | |
| 1490 | 06/08/22 | 14:50:07 | 1111301000 | 13302404931 | | | SMST | | |
| 1491 | 06/08/22 | 14:50:21 | 1111301000 | 13302404931 | | | SMST | | |
| 1492 | 06/08/22 | 14:50:21 | 1111301000 | 13302404931 | | | SMST | | |
| 1493 | 06/08/22 | 14:50:21 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1494 | 06/08/22 | 14:50:23 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1495 | 06/08/22 | 14:50:23 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1496 | 06/08/22 | 14:50:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1497 | 06/08/22 | 14:50:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1498 | 06/08/22 | 14:50:31 | 1111301000 | 13302404931 | | | SMST | | |
| 1499 | 06/08/22 | 14:50:31 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000983

ATT 001000

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1500 | 06/08/22 | 14:50:31 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1501 | 06/08/22 | 14:50:31 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1502 | 06/08/22 | 14:50:45 | 1111301000 | 13302404931 | | | SMST | | |
| 1503 | 06/08/22 | 14:50:45 | 1111301000 | 13302404931 | | | SMST | | |
| 1504 | 06/08/22 | 14:50:45 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 1505 | 06/08/22 | 14:50:45 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1506 | 06/08/22 | 14:51:21 | 1111301000 | 13302404931 | | | SMST | | |
| 1507 | 06/08/22 | 14:51:21 | 1111301000 | 13302404931 | | | SMST | | |
| 1508 | 06/08/22 | 14:51:21 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 1509 | 06/08/22 | 14:51:21 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1510 | 06/08/22 | 14:52:15 | 13302404931 | 12816231414 | | | SMSO | | |
| 1511 | 06/08/22 | 16:12:05 | 13302404931 | 13306190777 | | | SMSO | | |
| 1512 | 06/08/22 | 16:15:08 | 27741 | 13302404931 | | | SMST | | |
| 1513 | 06/08/22 | 16:15:50 | 13306190777 | 13302404931 | | | SMST | | |
| 1514 | 06/08/22 | 16:17:39 | 13302404931 | 13306190777 | | | SMSO | | |
| 1515 | 06/08/22 | 16:21:30 | 13306190777 | 13302404931 | | | SMST | | |
| 1516 | 06/08/22 | 16:50:35 | 13302404931 | 13308836975 | | | SMSO | | |
| 1517 | 06/08/22 | 16:50:35 | 13302404931 | 13308836975 | | | SMSO | | |
| 1518 | 06/08/22 | 16:50:59 | 13302404931 | 13308836975 | | | SMST | | |
| 1519 | 06/08/22 | 16:51:09 | 13302404931 | 13308836975 | | | SMST | | |
| 1520 | 06/08/22 | 16:55:57 | 13306093220 | 13302404931 | | | SMST | | |
| 1521 | 06/08/22 | 17:00:47 | 40393 | 13302404931 | | | SMST | | |
| 1522 | 06/08/22 | 17:24:47 | 13302404931 | 13308836975 | | 313100003806370 | SMSO | Image | |
| 1523 | 06/08/22 | 17:24:47 | 13302404931 | 13308836975 | | | SMST | Image | |
| 1524 | 06/08/22 | 17:28:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1525 | 06/08/22 | 17:28:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1526 | 06/08/22 | 17:28:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1527 | 06/08/22 | 17:28:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1528 | 06/08/22 | 17:28:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1529 | 06/08/22 | 17:28:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1530 | 06/08/22 | 17:28:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1531 | 06/08/22 | 17:28:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1532 | 06/08/22 | 17:28:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1533 | 06/08/22 | 17:28:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1534 | 06/08/22 | 17:28:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1535 | 06/08/22 | 17:28:54 | 13302404931 | 13306478387 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000984

ATT 001001



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1536 | 06/08/22 | 17:28:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1537 | 06/08/22 | 17:28:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1538 | 06/08/22 | 17:28:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1539 | 06/08/22 | 17:28:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1540 | 06/08/22 | 17:29:10 | 1111301000 | 13302404931 | | | SMST | | |
| 1541 | 06/08/22 | 17:29:10 | 1111301000 | 13302404931 | | | SMST | | |
| 1542 | 06/08/22 | 17:29:10 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1543 | 06/08/22 | 17:29:10 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1544 | 06/08/22 | 17:29:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1545 | 06/08/22 | 17:29:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1546 | 06/08/22 | 17:29:13 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1547 | 06/08/22 | 17:29:26 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1548 | 06/08/22 | 17:29:26 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1549 | 06/08/22 | 17:29:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1550 | 06/08/22 | 17:29:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1551 | 06/08/22 | 17:29:39 | 1111301000 | 13302404931 | | | SMST | | |
| 1552 | 06/08/22 | 17:29:39 | 1111301000 | 13302404931 | | | SMST | | |
| 1553 | 06/08/22 | 17:29:39 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1554 | 06/08/22 | 17:30:09 | 1111301000 | 13302404931 | | | SMST | | |
| 1555 | 06/08/22 | 17:30:09 | 1111301000 | 13302404931 | | | SMST | | |
| 1556 | 06/08/22 | 17:30:09 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1557 | 06/08/22 | 17:30:25 | 1111301000 | 13302404931 | | | SMST | | |
| 1558 | 06/08/22 | 17:30:25 | 1111301000 | 13302404931 | | | SMST | | |
| 1559 | 06/08/22 | 17:30:25 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 1560 | 06/08/22 | 17:30:25 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1561 | 06/08/22 | 17:30:31 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1562 | 06/08/22 | 17:30:31 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1563 | 06/08/22 | 17:30:31 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1564 | 06/08/22 | 17:30:31 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1565 | 06/08/22 | 17:30:31 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1566 | 06/08/22 | 17:30:31 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1567 | 06/08/22 | 17:30:31 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1568 | 06/08/22 | 17:30:31 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1569 | 06/08/22 | 17:30:31 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1570 | 06/08/22 | 17:30:31 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1571 | 06/08/22 | 17:30:31 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000985

ATT 001002



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1572 | 06/08/22 | 17:30:31 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1573 | 06/08/22 | 17:30:31 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1574 | 06/08/22 | 17:30:31 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1575 | 06/08/22 | 17:30:31 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1576 | 06/08/22 | 17:30:31 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1577 | 06/08/22 | 17:30:56 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1578 | 06/08/22 | 17:30:56 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1579 | 06/08/22 | 17:30:57 | 1111301000 | 13302404931 | | | SMST | | |
| 1580 | 06/08/22 | 17:30:57 | 1111301000 | 13302404931 | | | SMST | | |
| 1581 | 06/08/22 | 17:32:04 | 1111301000 | 13302404931 | | | SMST | | |
| 1582 | 06/08/22 | 17:32:04 | 1111301000 | 13302404931 | | | SMST | | |
| 1583 | 06/08/22 | 17:32:04 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1584 | 06/08/22 | 17:32:27 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1585 | 06/08/22 | 17:32:27 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1586 | 06/08/22 | 17:32:27 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1587 | 06/08/22 | 17:32:27 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1588 | 06/08/22 | 17:32:27 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1589 | 06/08/22 | 17:32:27 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1590 | 06/08/22 | 17:32:27 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1591 | 06/08/22 | 17:32:27 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1592 | 06/08/22 | 17:32:27 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1593 | 06/08/22 | 17:32:27 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1594 | 06/08/22 | 17:32:27 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1595 | 06/08/22 | 17:32:27 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1596 | 06/08/22 | 17:32:27 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1597 | 06/08/22 | 17:32:27 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1598 | 06/08/22 | 17:32:27 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1599 | 06/08/22 | 17:32:27 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1600 | 06/08/22 | 17:32:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1601 | 06/08/22 | 17:32:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1602 | 06/08/22 | 17:32:56 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1603 | 06/08/22 | 17:33:04 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1604 | 06/08/22 | 17:33:04 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1605 | 06/08/22 | 17:33:04 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1606 | 06/08/22 | 17:33:04 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1607 | 06/08/22 | 17:33:04 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000986

ATT 001003

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1608 | 06/08/22 | 17:33:04 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1609 | 06/08/22 | 17:33:04 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1610 | 06/08/22 | 17:33:04 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1611 | 06/08/22 | 17:33:04 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1612 | 06/08/22 | 17:33:04 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1613 | 06/08/22 | 17:33:04 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1614 | 06/08/22 | 17:33:04 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1615 | 06/08/22 | 17:33:04 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1616 | 06/08/22 | 17:33:04 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1617 | 06/08/22 | 17:33:04 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1618 | 06/08/22 | 17:33:04 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1619 | 06/08/22 | 17:39:47 | 13302404931 | 13308836975 | | | SMST | | |
| 1620 | 06/08/22 | 17:39:48 | 13302404931 | 13308836975 | | | SMST | | |
| 1621 | 06/08/22 | 17:44:02 | 1111301000 | 13302404931 | | | SMST | | |
| 1622 | 06/08/22 | 17:44:02 | 1111301000 | 13302404931 | | | SMST | | |
| 1623 | 06/08/22 | 17:44:02 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1624 | 06/08/22 | 17:44:09 | 1111301000 | 13302404931 | | | SMST | | |
| 1625 | 06/08/22 | 17:44:09 | 1111301000 | 13302404931 | | | SMST | | |
| 1626 | 06/08/22 | 17:44:09 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1627 | 06/08/22 | 17:45:00 | 1111301000 | 13302404931 | | 313100003806370 | SMST | | |
| 1628 | 06/08/22 | 17:45:00 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1629 | 06/08/22 | 17:45:00 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1630 | 06/08/22 | 17:45:02 | 1111301000 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 1631 | 06/08/22 | 17:45:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1632 | 06/08/22 | 17:45:56 | 1111301000 | 13302404931 | | | SMST | | |
| 1633 | 06/08/22 | 17:45:56 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1634 | 06/08/22 | 17:45:56 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1635 | 06/08/22 | 17:46:03 | 1111301000 | 13302404931 | | | SMST | | |
| 1636 | 06/08/22 | 17:46:03 | 1111301000 | 13302404931 | | | SMST | | |
| 1637 | 06/08/22 | 17:46:03 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1638 | 06/08/22 | 17:46:23 | 1111301000 | 13302404931 | | | SMST | | |
| 1639 | 06/08/22 | 17:46:23 | 1111301000 | 13302404931 | | | SMST | | |
| 1640 | 06/08/22 | 17:46:23 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1641 | 06/08/22 | 17:46:23 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1642 | 06/08/22 | 17:46:32 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 46**

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1643 | 06/08/22 | 17:46:33 | 1111301000 | 13302404931 | | | SMST | | |
| 1644 | 06/08/22 | 17:46:33 | 1111301000 | 13302404931 | | | SMST | | |
| 1645 | 06/08/22 | 17:46:34 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1646 | 06/08/22 | 17:46:34 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1647 | 06/08/22 | 17:46:35 | 1111301000 | 13302404931 | | | SMST | | |
| 1648 | 06/08/22 | 17:46:35 | 1111301000 | 13302404931 | | | SMST | | |
| 1649 | 06/08/22 | 17:49:27 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1650 | 06/08/22 | 17:49:27 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1651 | 06/08/22 | 17:49:27 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1652 | 06/08/22 | 17:49:27 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1653 | 06/08/22 | 17:49:27 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1654 | 06/08/22 | 17:49:27 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1655 | 06/08/22 | 17:49:27 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1656 | 06/08/22 | 17:49:27 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1657 | 06/08/22 | 17:49:27 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1658 | 06/08/22 | 17:49:27 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1659 | 06/08/22 | 17:49:27 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1660 | 06/08/22 | 17:49:27 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1661 | 06/08/22 | 17:49:27 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1662 | 06/08/22 | 17:49:27 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1663 | 06/08/22 | 17:49:27 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1664 | 06/08/22 | 17:49:27 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1665 | 06/08/22 | 17:49:51 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1666 | 06/08/22 | 17:49:51 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1667 | 06/08/22 | 17:49:51 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1668 | 06/08/22 | 17:49:51 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1669 | 06/08/22 | 17:49:51 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1670 | 06/08/22 | 17:49:51 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1671 | 06/08/22 | 17:49:51 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1672 | 06/08/22 | 17:49:51 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1673 | 06/08/22 | 17:49:51 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1674 | 06/08/22 | 17:49:51 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1675 | 06/08/22 | 17:49:51 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1676 | 06/08/22 | 17:49:51 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1677 | 06/08/22 | 17:49:51 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1678 | 06/08/22 | 17:49:51 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000988

ATT 001005



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1679 | 06/08/22 | 17:49:51 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1680 | 06/08/22 | 17:49:51 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1681 | 06/08/22 | 17:54:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 1682 | 06/08/22 | 17:54:11 | 13302404931 | 13302198202 | | | SMST | Image | |
| 1683 | 06/08/22 | 17:54:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 1684 | 06/08/22 | 17:54:11 | 13302404931 | 13302776265 | | | SMST | Image | |
| 1685 | 06/08/22 | 17:54:11 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image | |
| 1686 | 06/08/22 | 17:54:11 | 13302404931 | 13304693337 | | | SMST | Image | |
| 1687 | 06/08/22 | 17:54:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 1688 | 06/08/22 | 17:54:11 | 13302404931 | 13305062977 | | | SMST | Image | |
| 1689 | 06/08/22 | 17:54:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 1690 | 06/08/22 | 17:54:11 | 13302404931 | 13305402607 | | | SMST | Image | |
| 1691 | 06/08/22 | 17:54:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 1692 | 06/08/22 | 17:54:11 | 13302404931 | 13306478387 | | | SMST | Image | |
| 1693 | 06/08/22 | 17:54:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 1694 | 06/08/22 | 17:54:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 1695 | 06/08/22 | 17:54:11 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 1696 | 06/08/22 | 17:54:11 | 13302404931 | 14407990609 | | | SMST | Image | |
| 1697 | 06/08/22 | 17:55:28 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 1698 | 06/08/22 | 17:55:28 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1699 | 06/08/22 | 17:55:29 | 1111301000 | 13302404931 | | | SMST | | |
| 1700 | 06/08/22 | 17:55:29 | 1111301000 | 13302404931 | | | SMST | | |
| 1701 | 06/08/22 | 17:58:18 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1702 | 06/08/22 | 17:58:18 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1703 | 06/08/22 | 17:58:18 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1704 | 06/08/22 | 17:58:18 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1705 | 06/08/22 | 17:58:18 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1706 | 06/08/22 | 17:58:18 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1707 | 06/08/22 | 17:58:18 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1708 | 06/08/22 | 17:58:18 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1709 | 06/08/22 | 17:58:18 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1710 | 06/08/22 | 17:58:18 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1711 | 06/08/22 | 17:58:18 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1712 | 06/08/22 | 17:58:18 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1713 | 06/08/22 | 17:58:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1714 | 06/08/22 | 17:58:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 48**

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1715 | 06/08/22 | 17:58:18 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1716 | 06/08/22 | 17:58:18 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1717 | 06/08/22 | 17:58:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1718 | 06/08/22 | 17:58:27 | 1111301000 | 13302404931 | | | SMST | | |
| 1719 | 06/08/22 | 17:58:27 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1720 | 06/08/22 | 17:58:38 | 1111301000 | 13302404931 | | | SMST | | |
| 1721 | 06/08/22 | 17:58:38 | 1111301000 | 13302404931 | | | SMST | | |
| 1722 | 06/08/22 | 17:58:38 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1723 | 06/08/22 | 17:58:38 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1724 | 06/08/22 | 17:59:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1725 | 06/08/22 | 17:59:01 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1726 | 06/08/22 | 17:59:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1727 | 06/08/22 | 17:59:01 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1728 | 06/08/22 | 17:59:01 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1729 | 06/08/22 | 17:59:01 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1730 | 06/08/22 | 17:59:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1731 | 06/08/22 | 17:59:01 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1732 | 06/08/22 | 17:59:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1733 | 06/08/22 | 17:59:01 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1734 | 06/08/22 | 17:59:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1735 | 06/08/22 | 17:59:01 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1736 | 06/08/22 | 17:59:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1737 | 06/08/22 | 17:59:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1738 | 06/08/22 | 17:59:01 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1739 | 06/08/22 | 17:59:01 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1740 | 06/08/22 | 18:25:15 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1741 | 06/08/22 | 18:25:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1742 | 06/08/22 | 18:25:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1743 | 06/08/22 | 18:25:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1744 | 06/08/22 | 18:25:15 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1745 | 06/08/22 | 18:25:15 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1746 | 06/08/22 | 18:25:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1747 | 06/08/22 | 18:25:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1748 | 06/08/22 | 18:25:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1749 | 06/08/22 | 18:25:15 | 13302404931 | 13305402607 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000990

ATT 001007



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1750 | 06/08/22 | 18:25:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1751 | 06/08/22 | 18:25:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1752 | 06/08/22 | 18:25:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1753 | 06/08/22 | 18:25:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1754 | 06/08/22 | 18:25:15 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1755 | 06/08/22 | 18:25:15 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1756 | 06/08/22 | 18:25:21 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 1757 | 06/08/22 | 18:25:21 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1758 | 06/08/22 | 18:25:21 | 13302404931 | 13302198202 | | | SMST | Image | |
| 1759 | 06/08/22 | 18:25:21 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1760 | 06/08/22 | 18:25:21 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 1761 | 06/08/22 | 18:25:21 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1762 | 06/08/22 | 18:25:21 | 13302404931 | 13302776265 | | | SMST | Image | |
| 1763 | 06/08/22 | 18:25:21 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1764 | 06/08/22 | 18:25:21 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image | |
| 1765 | 06/08/22 | 18:25:21 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1766 | 06/08/22 | 18:25:21 | 13302404931 | 13304693337 | | | SMST | Image | |
| 1767 | 06/08/22 | 18:25:21 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1768 | 06/08/22 | 18:25:21 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 1769 | 06/08/22 | 18:25:21 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1770 | 06/08/22 | 18:25:21 | 13302404931 | 13305062977 | | | SMST | Image | |
| 1771 | 06/08/22 | 18:25:21 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1772 | 06/08/22 | 18:25:21 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 1773 | 06/08/22 | 18:25:21 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1774 | 06/08/22 | 18:25:21 | 13302404931 | 13305402607 | | | SMST | Image | |
| 1775 | 06/08/22 | 18:25:21 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1776 | 06/08/22 | 18:25:21 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 1777 | 06/08/22 | 18:25:21 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1778 | 06/08/22 | 18:25:21 | 13302404931 | 13306478387 | | | SMST | Image | |
| 1779 | 06/08/22 | 18:25:21 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1780 | 06/08/22 | 18:25:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 1781 | 06/08/22 | 18:25:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 1782 | 06/08/22 | 18:25:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1783 | 06/08/22 | 18:25:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1784 | 06/08/22 | 18:25:21 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 1785 | 06/08/22 | 18:25:21 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 000991

ATT 001008

MOBILITY

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1786 | 06/08/22 | 18:25:21 | 13302404931 | 14407990609 | | | SMST | Image | |
| 1787 | 06/08/22 | 18:25:21 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1788 | 06/08/22 | 18:25:45 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1789 | 06/08/22 | 18:25:45 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1790 | 06/08/22 | 18:25:46 | 1111301000 | 13302404931 | | | SMST | | |
| 1791 | 06/08/22 | 18:25:46 | 1111301000 | 13302404931 | | | SMST | | |
| 1792 | 06/08/22 | 19:14:01 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 1793 | 06/08/22 | 19:14:01 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1794 | 06/08/22 | 19:14:02 | 1111301000 | 13302404931 | | | SMST | | |
| 1795 | 06/08/22 | 19:14:02 | 1111301000 | 13302404931 | | | SMST | | |
| 1796 | 06/08/22 | 19:14:28 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1797 | 06/08/22 | 19:14:28 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1798 | 06/08/22 | 19:14:28 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1799 | 06/08/22 | 19:14:28 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1800 | 06/08/22 | 19:14:28 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1801 | 06/08/22 | 19:14:28 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1802 | 06/08/22 | 19:14:28 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1803 | 06/08/22 | 19:14:28 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1804 | 06/08/22 | 19:14:28 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1805 | 06/08/22 | 19:14:28 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1806 | 06/08/22 | 19:14:28 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1807 | 06/08/22 | 19:14:28 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1808 | 06/08/22 | 19:14:28 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1809 | 06/08/22 | 19:14:28 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1810 | 06/08/22 | 19:14:28 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1811 | 06/08/22 | 19:14:28 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1812 | 06/08/22 | 19:14:33 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1813 | 06/08/22 | 19:14:33 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1814 | 06/08/22 | 19:14:33 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1815 | 06/08/22 | 19:14:33 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1816 | 06/08/22 | 19:14:33 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1817 | 06/08/22 | 19:14:33 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1818 | 06/08/22 | 19:14:33 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1819 | 06/08/22 | 19:14:33 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1820 | 06/08/22 | 19:14:33 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1821 | 06/08/22 | 19:14:33 | 13302404931 | 13305402607 | | | SMST | Text | |

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1822 | 06/08/22 | 19:14:33 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1823 | 06/08/22 | 19:14:33 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1824 | 06/08/22 | 19:14:33 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1825 | 06/08/22 | 19:14:33 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1826 | 06/08/22 | 19:14:33 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1827 | 06/08/22 | 19:14:33 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1828 | 06/08/22 | 19:14:55 | 1111301000 | 13302404931 | | | SMST | | |
| 1829 | 06/08/22 | 19:14:55 | 1111301000 | 13302404931 | | | SMST | | |
| 1830 | 06/08/22 | 19:14:55 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 1831 | 06/08/22 | 19:14:55 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1832 | 06/08/22 | 19:15:14 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1833 | 06/08/22 | 19:15:14 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1834 | 06/08/22 | 19:15:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1835 | 06/08/22 | 19:15:14 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1836 | 06/08/22 | 19:15:14 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1837 | 06/08/22 | 19:15:14 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1838 | 06/08/22 | 19:15:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1839 | 06/08/22 | 19:15:14 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1840 | 06/08/22 | 19:15:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1841 | 06/08/22 | 19:15:14 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1842 | 06/08/22 | 19:15:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1843 | 06/08/22 | 19:15:14 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1844 | 06/08/22 | 19:15:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1845 | 06/08/22 | 19:15:14 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1846 | 06/08/22 | 19:15:14 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1847 | 06/08/22 | 19:15:14 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1848 | 06/08/22 | 19:25:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1849 | 06/08/22 | 19:25:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1850 | 06/08/22 | 19:25:08 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 1851 | 06/08/22 | 19:25:08 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1852 | 06/08/22 | 19:35:01 | 13305062977 | 13302404931 | | | SMSO | | |
| 1853 | 06/08/22 | 19:35:01 | 13305062977 | 13302404931 | | | SMST | | Wi-Fi |
| 1854 | 06/08/22 | 19:35:23 | 13302404931 | 13305062977 | | | SMSO | | Wi-Fi |
| 1855 | 06/08/22 | 19:35:23 | 13302404931 | 13305062977 | | | SMST | | |
| 1856 | 06/08/22 | 19:35:36 | 13305062977 | 13302404931 | | | SMSO | | |
| 1857 | 06/08/22 | 19:35:36 | 13305062977 | 13302404931 | | | SMST | | Wi-Fi |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000993

ATT 001010



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1858 | 06/09/22 | 01:13:41 | 1111301000 | 13302404931 | | | SMST | | |
| 1859 | 06/09/22 | 01:13:41 | 1111301000 | 13302404931 | | | SMST | | |
| 1860 | 06/09/22 | 01:13:41 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Video | |
| 1861 | 06/09/22 | 01:14:33 | 1111301000 | 13302404931 | | | SMST | | |
| 1862 | 06/09/22 | 01:14:33 | 1111301000 | 13302404931 | | | SMST | | |
| 1863 | 06/09/22 | 01:14:33 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1864 | 06/09/22 | 01:15:14 | 1111301000 | 13302404931 | | | SMST | | |
| 1865 | 06/09/22 | 01:15:14 | 1111301000 | 13302404931 | | | SMST | | |
| 1866 | 06/09/22 | 01:15:14 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1867 | 06/09/22 | 01:15:14 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1868 | 06/09/22 | 01:16:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1869 | 06/09/22 | 01:16:24 | 1111301000 | 13302404931 | | | SMST | | |
| 1870 | 06/09/22 | 01:16:24 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1871 | 06/09/22 | 01:16:52 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1872 | 06/09/22 | 01:16:52 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1873 | 06/09/22 | 01:16:53 | 1111301000 | 13302404931 | | | SMST | | |
| 1874 | 06/09/22 | 01:16:53 | 1111301000 | 13302404931 | | | SMST | | |
| 1875 | 06/09/22 | 01:16:57 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1876 | 06/09/22 | 01:16:57 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1877 | 06/09/22 | 01:16:58 | 1111301000 | 13302404931 | | | SMST | | |
| 1878 | 06/09/22 | 01:16:58 | 1111301000 | 13302404931 | | | SMST | | |
| 1879 | 06/09/22 | 01:17:47 | 1111301000 | 13302404931 | | | SMST | | |
| 1880 | 06/09/22 | 01:17:47 | 1111301000 | 13302404931 | | | SMST | | |
| 1881 | 06/09/22 | 01:17:47 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1882 | 06/09/22 | 01:18:48 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 1883 | 06/09/22 | 01:18:48 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1884 | 06/09/22 | 01:18:49 | 1111301000 | 13302404931 | | | SMST | | |
| 1885 | 06/09/22 | 01:18:49 | 1111301000 | 13302404931 | | | SMST | | |
| 1886 | 06/09/22 | 01:19:24 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 1887 | 06/09/22 | 01:19:24 | 13302404931 | 13302071885 | | | SMST | Image | |
| 1888 | 06/09/22 | 01:19:24 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 1889 | 06/09/22 | 01:19:24 | 13302404931 | 13305067911 | | | SMST | Image | |
| 1890 | 06/09/22 | 01:19:24 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 1891 | 06/09/22 | 01:19:24 | 13302404931 | 13306190142 | | | SMST | Image | |
| 1892 | 06/09/22 | 01:19:24 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 1893 | 06/09/22 | 01:19:24 | 13302404931 | 13307271636 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000994

ATT 001011



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1894 | 06/09/22 | 01:19:24 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 1895 | 06/09/22 | 01:19:24 | 13302404931 | 13309378973 | | | SMST | Image | |
| 1896 | 06/09/22 | 01:21:14 | 1111301000 | 13302404931 | | | SMST | | |
| 1897 | 06/09/22 | 01:21:14 | 1111301000 | 13302404931 | | | SMST | | |
| 1898 | 06/09/22 | 01:21:14 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1899 | 06/09/22 | 01:22:01 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 1900 | 06/09/22 | 01:22:01 | 13302404931 | 13302071885 | | | SMST | Image | |
| 1901 | 06/09/22 | 01:22:01 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 1902 | 06/09/22 | 01:22:01 | 13302404931 | 13305067911 | | | SMST | Image | |
| 1903 | 06/09/22 | 01:22:01 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 1904 | 06/09/22 | 01:22:01 | 13302404931 | 13306190142 | | | SMST | Image | |
| 1905 | 06/09/22 | 01:22:01 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 1906 | 06/09/22 | 01:22:01 | 13302404931 | 13307271636 | | | SMST | Image | |
| 1907 | 06/09/22 | 01:22:01 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 1908 | 06/09/22 | 01:22:01 | 13302404931 | 13309378973 | | | SMST | Image | |
| 1909 | 06/09/22 | 01:23:11 | 1111301000 | 13302404931 | | | SMST | | |
| 1910 | 06/09/22 | 01:23:11 | 1111301000 | 13302404931 | | | SMST | | |
| 1911 | 06/09/22 | 01:23:11 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1912 | 06/09/22 | 01:23:12 | 1111301000 | 13302404931 | | | SMST | | |
| 1913 | 06/09/22 | 01:23:12 | 1111301000 | 13302404931 | | | SMST | | |
| 1914 | 06/09/22 | 01:23:12 | 13309378973 | 13302404931 | | | SMSO | Image | |
| 1915 | 06/09/22 | 02:18:16 | 13302404931 | 12348557276 | | | SMSO | | |
| 1916 | 06/09/22 | 02:18:16 | 13302404931 | 12348557276 | | | SMST | | |
| 1917 | 06/09/22 | 02:18:38 | 13302404931 | 12348557276 | | | SMSO | | |
| 1918 | 06/09/22 | 02:18:38 | 13302404931 | 12348557276 | | | SMST | | |
| 1919 | 06/09/22 | 04:32:40 | | 13302404931 | | 313100003806370 | SMST | Text | |
| 1920 | 06/09/22 | 04:32:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1921 | 06/09/22 | 04:32:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1922 | 06/09/22 | 10:30:02 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 1923 | 06/09/22 | 11:26:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1924 | 06/09/22 | 11:26:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1925 | 06/09/22 | 11:26:28 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1926 | 06/09/22 | 11:27:01 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 1927 | 06/09/22 | 11:27:01 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1928 | 06/09/22 | 11:27:02 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1929 | 06/09/22 | 11:27:02 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000995

ATT 001012



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1930 | 06/09/22 | 11:27:49 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1931 | 06/09/22 | 11:27:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1932 | 06/09/22 | 11:27:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 1933 | 06/09/22 | 11:49:55 | 13302071885 | 13302404931 | | | SMST | | Wi-Fi |
| 1934 | 06/09/22 | 11:55:05 | 13302404931 | 13302071885 | | | SMSO | | Wi-Fi |
| 1935 | 06/09/22 | 11:55:08 | 13302404931 | 13302071885 | | | SMSO | | Wi-Fi |
| 1936 | 06/09/22 | 11:55:27 | 13302071885 | 13302404931 | | | SMST | | Wi-Fi |
| 1937 | 06/09/22 | 11:55:40 | 13302404931 | 13302071885 | | | SMSO | | Wi-Fi |
| 1938 | 06/09/22 | 12:00:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1939 | 06/09/22 | 12:00:17 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1940 | 06/09/22 | 12:00:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1941 | 06/09/22 | 12:00:17 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1942 | 06/09/22 | 12:00:17 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1943 | 06/09/22 | 12:00:17 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1944 | 06/09/22 | 12:00:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1945 | 06/09/22 | 12:00:17 | 13302404931 | 13305062977 | | | SMST | Text | |
| 1946 | 06/09/22 | 12:00:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1947 | 06/09/22 | 12:00:17 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1948 | 06/09/22 | 12:00:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1949 | 06/09/22 | 12:00:17 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1950 | 06/09/22 | 12:00:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1951 | 06/09/22 | 12:00:17 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1952 | 06/09/22 | 12:00:17 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1953 | 06/09/22 | 12:00:17 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1954 | 06/09/22 | 12:00:40 | 1111301000 | 13302404931 | | | SMST | | |
| 1955 | 06/09/22 | 12:00:40 | 1111301000 | 13302404931 | | | SMST | | |
| 1956 | 06/09/22 | 12:00:40 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 1957 | 06/09/22 | 12:00:40 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1958 | 06/09/22 | 12:03:19 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1959 | 06/09/22 | 12:03:19 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1960 | 06/09/22 | 12:03:19 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1961 | 06/09/22 | 12:03:19 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1962 | 06/09/22 | 12:03:19 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1963 | 06/09/22 | 12:03:19 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1964 | 06/09/22 | 12:03:19 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 1965 | 06/09/22 | 12:03:19 | 13302404931 | 13305062977 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000996

ATT 001013



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1966 | 06/09/22 | 12:03:19 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 1967 | 06/09/22 | 12:03:19 | 13302404931 | 13305402607 | | | SMST | Text | |
| 1968 | 06/09/22 | 12:03:19 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 1969 | 06/09/22 | 12:03:19 | 13302404931 | 13306478387 | | | SMST | Text | |
| 1970 | 06/09/22 | 12:03:19 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 1971 | 06/09/22 | 12:03:19 | 13302404931 | 13307186976 | | | SMST | Text | |
| 1972 | 06/09/22 | 12:03:19 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 1973 | 06/09/22 | 12:03:19 | 13302404931 | 14407990609 | | | SMST | Text | |
| 1974 | 06/09/22 | 12:05:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1975 | 06/09/22 | 12:05:13 | 1111301000 | 13302404931 | | | SMST | | |
| 1976 | 06/09/22 | 12:05:13 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 1977 | 06/09/22 | 12:31:46 | 13302404931 | 13302071885 | | | SMSO | | |
| 1978 | 06/09/22 | 12:37:35 | 13302071885 | 13302404931 | | | SMST | | |
| 1979 | 06/09/22 | 12:46:06 | 13302404931 | 13302071885 | | | SMSO | | |
| 1980 | 06/09/22 | 14:28:24 | 13306190142 | 13302404931 | | | SMST | | |
| 1981 | 06/09/22 | 14:41:43 | 13302404931 | 13306190142 | | | SMSO | | |
| 1982 | 06/09/22 | 14:47:34 | 13306190142 | 13302404931 | | | SMST | | |
| 1983 | 06/09/22 | 16:40:06 | 13305062977 | 13302404931 | | | SMSO | | |
| 1984 | 06/09/22 | 16:40:07 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 1985 | 06/09/22 | 16:40:07 | 13305062977 | 13302404931 | | | SMST | | |
| 1986 | 06/09/22 | 16:40:10 | 1111301000 | 13302404931 | | | SMST | | |
| 1987 | 06/09/22 | 16:40:10 | 1111301000 | 13302404931 | | | SMST | | |
| 1988 | 06/09/22 | 16:40:10 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 1989 | 06/09/22 | 16:44:04 | 13302404931 | 13305062977 | | | SMSO | | |
| 1990 | 06/09/22 | 16:44:05 | 13302404931 | 13305062977 | | | SMST | | |
| 1991 | 06/09/22 | 16:44:31 | 13305062977 | 13302404931 | | | SMSO | | |
| 1992 | 06/09/22 | 16:44:31 | 13305062977 | 13302404931 | | | SMST | | |
| 1993 | 06/09/22 | 16:47:41 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 1994 | 06/09/22 | 16:47:41 | 13302404931 | 13302198202 | | | SMST | Text | |
| 1995 | 06/09/22 | 16:47:41 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 1996 | 06/09/22 | 16:47:41 | 13302404931 | 13302776265 | | | SMST | Text | |
| 1997 | 06/09/22 | 16:47:41 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 1998 | 06/09/22 | 16:47:41 | 13302404931 | 13304693337 | | | SMST | Text | |
| 1999 | 06/09/22 | 16:47:41 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 56**

2023 - AT&T - 000997

ATT 001014



3706828

06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2000 | 06/09/22 | 16:47:41 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2001 | 06/09/22 | 16:47:41 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2002 | 06/09/22 | 16:47:41 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2003 | 06/09/22 | 16:47:41 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2004 | 06/09/22 | 16:47:41 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2005 | 06/09/22 | 16:47:41 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2006 | 06/09/22 | 16:47:41 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2007 | 06/09/22 | 16:47:41 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2008 | 06/09/22 | 16:47:41 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2009 | 06/09/22 | 16:48:29 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2010 | 06/09/22 | 16:48:30 | 1111301000 | 13302404931 | | | SMST | | |
| 2011 | 06/09/22 | 16:48:30 | 1111301000 | 13302404931 | | | SMST | | |
| 2012 | 06/09/22 | 16:48:45 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2013 | 06/09/22 | 16:48:45 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2014 | 06/09/22 | 16:48:45 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2015 | 06/09/22 | 16:48:45 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2016 | 06/09/22 | 16:48:45 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2017 | 06/09/22 | 16:48:45 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2018 | 06/09/22 | 16:48:45 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2019 | 06/09/22 | 16:48:45 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2020 | 06/09/22 | 16:48:45 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2021 | 06/09/22 | 16:48:45 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2022 | 06/09/22 | 16:48:45 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2023 | 06/09/22 | 16:48:45 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2024 | 06/09/22 | 16:48:45 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2025 | 06/09/22 | 16:48:45 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2026 | 06/09/22 | 16:48:45 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2027 | 06/09/22 | 16:48:45 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2028 | 06/09/22 | 17:58:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2029 | 06/09/22 | 17:58:44 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2030 | 06/09/22 | 17:58:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2031 | 06/09/22 | 17:58:44 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2032 | 06/09/22 | 17:58:44 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2033 | 06/09/22 | 17:58:44 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2034 | 06/09/22 | 17:58:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2035 | 06/09/22 | 17:58:44 | 13302404931 | 13305062977 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 000998

ATT 001015

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2036 | 06/09/22 | 17:58:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2037 | 06/09/22 | 17:58:44 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2038 | 06/09/22 | 17:58:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2039 | 06/09/22 | 17:58:44 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2040 | 06/09/22 | 17:58:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2041 | 06/09/22 | 17:58:44 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2042 | 06/09/22 | 17:58:44 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2043 | 06/09/22 | 17:58:44 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2044 | 06/09/22 | 17:59:03 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2045 | 06/09/22 | 17:59:03 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2046 | 06/09/22 | 17:59:03 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2047 | 06/09/22 | 17:59:03 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2048 | 06/09/22 | 17:59:03 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2049 | 06/09/22 | 17:59:03 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2050 | 06/09/22 | 17:59:03 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2051 | 06/09/22 | 17:59:03 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2052 | 06/09/22 | 17:59:03 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2053 | 06/09/22 | 17:59:03 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2054 | 06/09/22 | 17:59:03 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2055 | 06/09/22 | 17:59:03 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2056 | 06/09/22 | 17:59:03 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2057 | 06/09/22 | 17:59:03 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2058 | 06/09/22 | 17:59:03 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2059 | 06/09/22 | 17:59:03 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2060 | 06/09/22 | 18:02:28 | 1111301000 | 13302404931 | | | SMST | | |
| 2061 | 06/09/22 | 18:02:28 | 1111301000 | 13302404931 | | | SMST | | |
| 2062 | 06/09/22 | 18:02:28 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2063 | 06/09/22 | 18:02:45 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2064 | 06/09/22 | 18:02:45 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2065 | 06/09/22 | 18:02:45 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2066 | 06/09/22 | 18:02:45 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2067 | 06/09/22 | 18:02:45 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2068 | 06/09/22 | 18:02:45 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2069 | 06/09/22 | 18:02:45 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2070 | 06/09/22 | 18:02:45 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2071 | 06/09/22 | 18:02:45 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 000999

ATT 001016



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2072 | 06/09/22 | 18:02:45 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2073 | 06/09/22 | 18:02:45 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2074 | 06/09/22 | 18:02:45 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2075 | 06/09/22 | 18:02:45 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2076 | 06/09/22 | 18:02:45 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2077 | 06/09/22 | 18:02:45 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2078 | 06/09/22 | 18:02:45 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2079 | 06/09/22 | 18:02:46 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2080 | 06/09/22 | 18:02:46 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2081 | 06/09/22 | 18:02:46 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2082 | 06/09/22 | 18:02:46 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2083 | 06/09/22 | 18:02:46 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2084 | 06/09/22 | 18:02:46 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2085 | 06/09/22 | 18:02:46 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2086 | 06/09/22 | 18:02:46 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2087 | 06/09/22 | 18:02:46 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2088 | 06/09/22 | 18:02:46 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2089 | 06/09/22 | 18:02:46 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2090 | 06/09/22 | 18:02:46 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2091 | 06/09/22 | 18:02:46 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2092 | 06/09/22 | 18:02:46 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2093 | 06/09/22 | 18:02:46 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2094 | 06/09/22 | 18:02:46 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2095 | 06/09/22 | 18:10:17 | 12816231414 | 13302404931 | | | SMST | | |
| 2096 | 06/09/22 | 18:10:17 | 12816231414 | 13302404931 | | | SMST | | |
| 2097 | 06/09/22 | 19:23:44 | 14407990609 | 13302404931 | | | SMST | | |
| 2098 | 06/09/22 | 20:07:32 | 13302404931 | 14407990609 | | | SMSO | | |
| 2099 | 06/09/22 | 20:07:58 | 14407990609 | 13302404931 | | | SMST | | |
| 2100 | 06/09/22 | 20:10:45 | 13302404931 | 14407990609 | | | SMSO | | |
| 2101 | 06/09/22 | 21:46:10 | 1111301000 | 13302404931 | | | SMST | | |
| 2102 | 06/09/22 | 21:46:10 | 1111301000 | 13302404931 | | | SMST | | |
| 2103 | 06/09/22 | 21:46:10 | | 13302404931 | | 313100003806370 | SMST | Text | |
| 2104 | 06/09/22 | 23:11:07 | 46339 | 13302404931 | | | SMST | | |
| 2105 | 06/09/22 | 23:11:20 | 46339 | 13302404931 | | 313100003806370 | SMST | | |
| 2106 | 06/09/22 | 23:11:23 | 1846339 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001000

ATT 001017



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2107 | 06/09/22 | 23:25:41 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2108 | 06/09/22 | 23:25:41 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2109 | 06/09/22 | 23:25:41 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2110 | 06/09/22 | 23:25:41 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2111 | 06/09/22 | 23:25:41 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2112 | 06/09/22 | 23:25:41 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2113 | 06/09/22 | 23:25:41 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2114 | 06/09/22 | 23:25:41 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2115 | 06/09/22 | 23:25:41 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2116 | 06/09/22 | 23:25:41 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2117 | 06/09/22 | 23:25:41 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2118 | 06/09/22 | 23:25:41 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2119 | 06/09/22 | 23:25:41 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2120 | 06/09/22 | 23:25:41 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2121 | 06/09/22 | 23:25:41 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2122 | 06/09/22 | 23:25:41 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2123 | 06/09/22 | 23:40:40 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2124 | 06/09/22 | 23:40:40 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2125 | 06/09/22 | 23:40:40 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2126 | 06/10/22 | 00:47:32 | 13307271636 | 13302404931 | | | SMSO | | |
| 2127 | 06/10/22 | 00:47:32 | 13307271636 | 13302404931 | | | SMST | | |
| 2128 | 06/10/22 | 00:54:36 | 13302404931 | 13307271636 | | | SMSO | | |
| 2129 | 06/10/22 | 00:54:36 | 13302404931 | 13307271636 | | | SMST | | |
| 2130 | 06/10/22 | 00:54:44 | 13302404931 | 13307271636 | | | SMSO | | |
| 2131 | 06/10/22 | 00:54:44 | 13302404931 | 13307271636 | | | SMST | | |
| 2132 | 06/10/22 | 00:55:16 | 13307271636 | 13302404931 | | | SMSO | | |
| 2133 | 06/10/22 | 00:55:16 | 13307271636 | 13302404931 | | | SMST | | |
| 2134 | 06/10/22 | 01:30:55 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 2135 | 06/10/22 | 01:30:55 | 13302404931 | 13307271636 | | | SMST | Image | |
| 2136 | 06/10/22 | 01:33:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2137 | 06/10/22 | 01:33:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2138 | 06/10/22 | 01:33:16 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2139 | 06/10/22 | 03:50:32 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2140 | 06/10/22 | 03:50:32 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2141 | 06/10/22 | 03:50:32 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2142 | 06/10/22 | 03:50:32 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 60**



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2143 | 06/10/22 | 03:50:32 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2144 | 06/10/22 | 03:50:32 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2145 | 06/10/22 | 03:50:32 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2146 | 06/10/22 | 03:50:32 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2147 | 06/10/22 | 03:50:32 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2148 | 06/10/22 | 03:50:32 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2149 | 06/10/22 | 03:50:32 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2150 | 06/10/22 | 03:50:32 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2151 | 06/10/22 | 03:50:32 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2152 | 06/10/22 | 03:50:32 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2153 | 06/10/22 | 03:50:32 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2154 | 06/10/22 | 03:50:32 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2155 | 06/10/22 | 03:50:44 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2156 | 06/10/22 | 03:50:44 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2157 | 06/10/22 | 03:50:44 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2158 | 06/10/22 | 03:50:44 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2159 | 06/10/22 | 03:50:44 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2160 | 06/10/22 | 03:50:44 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2161 | 06/10/22 | 03:50:44 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2162 | 06/10/22 | 03:50:44 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2163 | 06/10/22 | 03:50:44 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2164 | 06/10/22 | 03:50:44 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2165 | 06/10/22 | 03:50:53 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2166 | 06/10/22 | 03:50:53 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2167 | 06/10/22 | 03:50:53 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2168 | 06/10/22 | 03:50:53 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2169 | 06/10/22 | 03:50:53 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2170 | 06/10/22 | 03:50:53 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2171 | 06/10/22 | 03:50:53 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2172 | 06/10/22 | 03:50:53 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2173 | 06/10/22 | 03:50:53 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2174 | 06/10/22 | 03:50:53 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2175 | 06/10/22 | 03:51:06 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2176 | 06/10/22 | 03:51:06 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2177 | 06/10/22 | 03:51:06 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2178 | 06/10/22 | 03:51:06 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001002

ATT 001019



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 2179 | 06/10/22 | 03:51:06 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2180 | 06/10/22 | 03:51:06 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2181 | 06/10/22 | 03:51:06 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2182 | 06/10/22 | 03:51:06 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2183 | 06/10/22 | 03:51:06 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2184 | 06/10/22 | 03:51:06 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2185 | 06/10/22 | 03:51:06 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2186 | 06/10/22 | 03:51:06 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2187 | 06/10/22 | 03:51:06 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2188 | 06/10/22 | 03:51:06 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2189 | 06/10/22 | 03:51:06 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2190 | 06/10/22 | 03:51:06 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2191 | 06/10/22 | 10:30:08 | 9693 | 13302404931 | | | SMST | | |
| 2192 | 06/10/22 | 11:24:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2193 | 06/10/22 | 11:24:17 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2194 | 06/10/22 | 11:24:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2195 | 06/10/22 | 11:24:17 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2196 | 06/10/22 | 11:24:17 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2197 | 06/10/22 | 11:24:17 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2198 | 06/10/22 | 11:24:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2199 | 06/10/22 | 11:24:17 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2200 | 06/10/22 | 11:24:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2201 | 06/10/22 | 11:24:17 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2202 | 06/10/22 | 11:24:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2203 | 06/10/22 | 11:24:17 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2204 | 06/10/22 | 11:24:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2205 | 06/10/22 | 11:24:17 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2206 | 06/10/22 | 11:24:17 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2207 | 06/10/22 | 11:24:17 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2208 | 06/10/22 | 11:24:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2209 | 06/10/22 | 11:24:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2210 | 06/10/22 | 11:24:35 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 2211 | 06/10/22 | 11:24:35 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2212 | 06/10/22 | 11:25:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2213 | 06/10/22 | 11:25:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2214 | 06/10/22 | 11:26:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001003

ATT 001020



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2215 | 06/10/22 | 11:26:17 | 13302404931 | 13302198202 | | | SMST | Image | |
| 2216 | 06/10/22 | 11:26:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 2217 | 06/10/22 | 11:26:17 | 13302404931 | 13302776265 | | | SMST | Image | |
| 2218 | 06/10/22 | 11:26:17 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Image | |
| 2219 | 06/10/22 | 11:26:17 | 13302404931 | 13304693337 | | | SMST | Image | |
| 2220 | 06/10/22 | 11:26:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 2221 | 06/10/22 | 11:26:17 | 13302404931 | 13305062977 | | | SMST | Image | |
| 2222 | 06/10/22 | 11:26:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 2223 | 06/10/22 | 11:26:17 | 13302404931 | 13305402607 | | | SMST | Image | |
| 2224 | 06/10/22 | 11:26:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 2225 | 06/10/22 | 11:26:17 | 13302404931 | 13306478387 | | | SMST | Image | |
| 2226 | 06/10/22 | 11:26:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 2227 | 06/10/22 | 11:26:17 | 13302404931 | 13307186976 | | | SMST | Image | |
| 2228 | 06/10/22 | 11:26:17 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 2229 | 06/10/22 | 11:26:17 | 13302404931 | 14407990609 | | | SMST | Image | |
| 2230 | 06/10/22 | 11:27:41 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 2231 | 06/10/22 | 11:27:41 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2232 | 06/10/22 | 11:42:10 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2233 | 06/10/22 | 11:42:10 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2234 | 06/10/22 | 11:42:10 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2235 | 06/10/22 | 11:42:10 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2236 | 06/10/22 | 11:42:10 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2237 | 06/10/22 | 11:42:10 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2238 | 06/10/22 | 11:42:10 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2239 | 06/10/22 | 11:42:10 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2240 | 06/10/22 | 11:42:10 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2241 | 06/10/22 | 11:42:10 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2242 | 06/10/22 | 11:42:10 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2243 | 06/10/22 | 11:42:10 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2244 | 06/10/22 | 11:42:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2245 | 06/10/22 | 11:42:10 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2246 | 06/10/22 | 11:42:10 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2247 | 06/10/22 | 11:42:10 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2248 | 06/10/22 | 11:43:49 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2249 | 06/10/22 | 11:43:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001004

ATT 001021



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2250 | 06/10/22 | 11:43:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2251 | 06/10/22 | 11:44:03 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 2252 | 06/10/22 | 11:44:03 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2253 | 06/10/22 | 11:44:04 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2254 | 06/10/22 | 11:44:04 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2255 | 06/10/22 | 11:47:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2256 | 06/10/22 | 11:47:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2257 | 06/10/22 | 11:47:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2258 | 06/10/22 | 11:47:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2259 | 06/10/22 | 11:47:56 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2260 | 06/10/22 | 11:47:56 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2261 | 06/10/22 | 11:47:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2262 | 06/10/22 | 11:47:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2263 | 06/10/22 | 11:47:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2264 | 06/10/22 | 11:47:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2265 | 06/10/22 | 11:47:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2266 | 06/10/22 | 11:47:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2267 | 06/10/22 | 11:47:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2268 | 06/10/22 | 11:47:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2269 | 06/10/22 | 11:47:56 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2270 | 06/10/22 | 11:47:56 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2271 | 06/10/22 | 11:48:10 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2272 | 06/10/22 | 11:48:10 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2273 | 06/10/22 | 11:48:10 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 2274 | 06/10/22 | 11:48:10 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2275 | 06/10/22 | 11:49:07 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2276 | 06/10/22 | 11:49:07 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2277 | 06/10/22 | 11:49:07 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2278 | 06/10/22 | 11:49:07 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2279 | 06/10/22 | 11:49:07 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2280 | 06/10/22 | 11:49:07 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2281 | 06/10/22 | 11:49:07 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2282 | 06/10/22 | 11:49:07 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2283 | 06/10/22 | 11:49:07 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2284 | 06/10/22 | 11:49:07 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2285 | 06/10/22 | 11:49:07 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001005

ATT 001022



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 2286 | 06/10/22 | 11:49:07 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2287 | 06/10/22 | 11:49:07 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2288 | 06/10/22 | 11:49:07 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2289 | 06/10/22 | 11:49:07 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2290 | 06/10/22 | 11:49:07 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2291 | 06/10/22 | 11:54:15 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2292 | 06/10/22 | 11:54:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2293 | 06/10/22 | 11:54:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2294 | 06/10/22 | 11:54:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2295 | 06/10/22 | 11:54:15 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2296 | 06/10/22 | 11:54:15 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2297 | 06/10/22 | 11:54:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2298 | 06/10/22 | 11:54:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2299 | 06/10/22 | 11:54:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2300 | 06/10/22 | 11:54:15 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2301 | 06/10/22 | 11:54:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2302 | 06/10/22 | 11:54:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2303 | 06/10/22 | 11:54:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2304 | 06/10/22 | 11:54:15 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2305 | 06/10/22 | 11:54:15 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2306 | 06/10/22 | 11:54:15 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2307 | 06/10/22 | 11:54:35 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 2308 | 06/10/22 | 11:54:35 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2309 | 06/10/22 | 11:54:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2310 | 06/10/22 | 11:54:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2311 | 06/10/22 | 11:55:15 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2312 | 06/10/22 | 11:55:15 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2313 | 06/10/22 | 11:55:15 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 2314 | 06/10/22 | 11:55:15 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2315 | 06/10/22 | 11:57:59 | 1111301000 | 13302404931 | | | SMST | | |
| 2316 | 06/10/22 | 11:57:59 | 1111301000 | 13302404931 | | | SMST | | |
| 2317 | 06/10/22 | 11:57:59 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2318 | 06/10/22 | 12:01:15 | 13302404931 | 13308836975 | | | SMSO | | |
| 2319 | 06/10/22 | 12:01:15 | 13302404931 | 13308836975 | | | SMSO | | |
| 2320 | 06/10/22 | 12:01:15 | 13302404931 | 13308836975 | | | SMST | | |
| 2321 | 06/10/22 | 12:01:15 | 13302404931 | 13308836975 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001006

ATT 001023



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2322 | 06/10/22 | 12:03:44 | 13307271636 | 13302404931 | | | SMSO | | |
| 2323 | 06/10/22 | 12:03:44 | 13307271636 | 13302404931 | | | SMST | | |
| 2324 | 06/10/22 | 12:03:44 | 13307271636 | 13302404931 | | | SMST | | |
| 2325 | 06/10/22 | 13:13:19 | 13302404931 | 13306190142 | | | SMSO | | |
| 2326 | 06/10/22 | 13:28:50 | 13306190142 | 13302404931 | | | SMST | | |
| 2327 | 06/10/22 | 13:31:43 | 13302404931 | 13306190142 | | | SMSO | | |
| 2328 | 06/10/22 | 13:31:44 | 13302404931 | 13306190142 | | | SMSO | | |
| 2329 | 06/10/22 | 14:03:11 | 13306190777 | 13302404931 | | | SMST | | |
| 2330 | 06/10/22 | 14:03:27 | 13302404931 | 13306190777 | | | SMSO | | |
| 2331 | 06/10/22 | 14:03:37 | 13302404931 | 13306190777 | | | SMSO | | |
| 2332 | 06/10/22 | 14:04:02 | 13306190777 | 13302404931 | | | SMST | | |
| 2333 | 06/10/22 | 14:11:34 | 13302404931 | 13306190777 | | | SMSO | | |
| 2334 | 06/10/22 | 14:50:02 | 13307271636 | 13302404931 | | | SMSO | | |
| 2335 | 06/10/22 | 14:50:02 | 13307271636 | 13302404931 | | | SMST | | |
| 2336 | 06/10/22 | 14:50:02 | 13307271636 | 13302404931 | | | SMST | | |
| 2337 | 06/10/22 | 14:50:33 | 13302404931 | 13307271636 | | | SMSO | | |
| 2338 | 06/10/22 | 14:50:33 | 13302404931 | 13307271636 | | | SMST | | |
| 2339 | 06/10/22 | 14:50:35 | 13302404931 | 13307271636 | | | SMSO | | |
| 2340 | 06/10/22 | 14:50:35 | 13302404931 | 13307271636 | | | SMST | | |
| 2341 | 06/10/22 | 14:50:43 | 13302404931 | 13307271636 | | | SMSO | | |
| 2342 | 06/10/22 | 14:50:43 | 13302404931 | 13307271636 | | | SMST | | |
| 2343 | 06/10/22 | 14:51:00 | 13302404931 | 13307271636 | | | SMSO | | |
| 2344 | 06/10/22 | 14:51:00 | 13302404931 | 13307271636 | | | SMST | | |
| 2345 | 06/10/22 | 14:51:05 | 13302404931 | 13307271636 | | | SMSO | | |
| 2346 | 06/10/22 | 14:51:05 | 13302404931 | 13307271636 | | | SMST | | |
| 2347 | 06/10/22 | 14:51:10 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2348 | 06/10/22 | 14:51:15 | 1111301000 | 13302404931 | | | SMST | | |
| 2349 | 06/10/22 | 14:51:15 | 1111301000 | 13302404931 | | | SMST | | |
| 2350 | 06/10/22 | 14:51:15 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2351 | 06/10/22 | 14:51:29 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2352 | 06/10/22 | 14:51:34 | 1111301000 | 13302404931 | | | SMST | | |
| 2353 | 06/10/22 | 14:51:34 | 1111301000 | 13302404931 | | | SMST | | |
| 2354 | 06/10/22 | 14:51:34 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2355 | 06/10/22 | 14:51:42 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2356 | 06/10/22 | 14:51:46 | 1111301000 | 13302404931 | | | SMST | | |
| 2357 | 06/10/22 | 14:51:46 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001007

ATT 001024



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 2358 | 06/10/22 | 14:51:46 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2359 | 06/10/22 | 14:52:05 | 13307271636 | 13302404931 | | | SMSO | | |
| 2360 | 06/10/22 | 14:52:05 | 13307271636 | 13302404931 | | | SMST | | |
| 2361 | 06/10/22 | 14:53:55 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 2362 | 06/10/22 | 14:53:55 | 13302404931 | 13307271636 | | | SMST | Image | |
| 2363 | 06/10/22 | 15:09:03 | 13306190142 | 13302404931 | | | SMST | | |
| 2364 | 06/10/22 | 15:09:39 | 13302404931 | 13306190142 | | | SMSO | | |
| 2365 | 06/10/22 | 15:10:03 | 13302404931 | 13306190142 | | | SMSO | | |
| 2366 | 06/10/22 | 16:10:00 | 1111301000 | 13302404931 | | | SMST | | |
| 2367 | 06/10/22 | 16:10:00 | 1111301000 | 13302404931 | | | SMST | | |
| 2368 | 06/10/22 | 16:10:00 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2369 | 06/10/22 | 16:10:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2370 | 06/10/22 | 16:10:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2371 | 06/10/22 | 16:10:49 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 2372 | 06/10/22 | 16:10:49 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2373 | 06/10/22 | 16:51:27 | 13302404931 | 13307186976 | | | SMSO | | |
| 2374 | 06/10/22 | 16:51:27 | 13302404931 | 13307186976 | | | SMST | | |
| 2375 | 06/10/22 | 18:28:46 | 13306093220 | 13302404931 | | | SMST | | |
| 2376 | 06/10/22 | 18:41:50 | 704704 | 13302404931 | | | SMST | | |
| 2377 | 06/10/22 | 19:07:12 | 30400 | 13302404931 | | | SMST | | |
| 2378 | 06/10/22 | 21:12:26 | 13308226782 | 13302404931 | | | SMST | | |
| 2379 | 06/10/22 | 21:18:08 | 13302404931 | 13309378973 | | | SMSO | | |
| 2380 | 06/10/22 | 21:24:58 | 13309378973 | 13302404931 | | | SMST | | |
| 2381 | 06/10/22 | 21:24:58 | 13309378973 | 13302404931 | | | SMST | | |
| 2382 | 06/10/22 | 21:25:12 | 13302404931 | 13309378973 | | | SMSO | | |
| 2383 | 06/10/22 | 21:25:15 | 13302404931 | 13309378973 | | | SMSO | | |
| 2384 | 06/10/22 | 21:25:17 | 13302404931 | 13309378973 | | | SMSO | | |
| 2385 | 06/10/22 | 21:25:26 | 13309378973 | 13302404931 | | | SMST | | |
| 2386 | 06/10/22 | 21:25:49 | 13309378973 | 13302404931 | | | SMST | | |
| 2387 | 06/10/22 | 21:28:02 | 13302404931 | 13309378973 | | | SMSO | | |
| 2388 | 06/10/22 | 21:28:46 | 13309378973 | 13302404931 | | | SMST | | |
| 2389 | 06/10/22 | 21:30:51 | 13309378973 | 13302404931 | | | SMST | | |
| 2390 | 06/10/22 | 21:30:52 | 13309378973 | 13302404931 | | | SMST | | |
| 2391 | 06/10/22 | 21:33:38 | 13302404931 | 13309378973 | | | SMSO | | |
| 2392 | 06/10/22 | 21:33:39 | 13302404931 | 13309378973 | | | SMSO | | |
| 2393 | 06/10/22 | 22:00:22 | 52674 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001008

ATT 001025



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2394 | 06/11/22 | 12:00:21 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 2395 | 06/11/22 | 16:15:17 | 27741 | 13302404931 | | | SMST | | |
| 2396 | 06/11/22 | 23:23:57 | 73981 | 13302404931 | | | SMST | | |
| 2397 | 06/12/22 | 00:00:21 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 2398 | 06/12/22 | 12:10:03 | 46339 | 13302404931 | | | SMST | | Wi-Fi |
| 2399 | 06/12/22 | 12:10:04 | 46339 | 13302404931 | | | SMST | | Wi-Fi |
| 2400 | 06/12/22 | 12:51:09 | 13302404931 | 13309841274 | | 313100003806370 | SMSO | Image | |
| 2401 | 06/12/22 | 12:51:09 | 13302404931 | 13309841274 | | | SMST | Image | |
| 2402 | 06/12/22 | 13:23:23 | 13309841274 | 13302404931 | | | SMST | | |
| 2403 | 06/12/22 | 18:03:41 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2404 | 06/12/22 | 18:03:46 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2405 | 06/12/22 | 18:06:10 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2406 | 06/12/22 | 18:06:32 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |
| 2407 | 06/12/22 | 18:06:32 | 13302404931 | 13306190777 | | | SMST | Image | |
| 2408 | 06/12/22 | 18:11:13 | 13306190777 | 13302404931 | | | SMST | | |
| 2409 | 06/12/22 | 18:24:37 | 1111301000 | 13302404931 | | | SMST | | |
| 2410 | 06/12/22 | 18:24:37 | 1111301000 | 13302404931 | | | SMST | | |
| 2411 | 06/12/22 | 18:24:37 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2412 | 06/12/22 | 18:24:46 | 13306093220 | 13302404931 | | | SMST | | |
| 2413 | 06/12/22 | 18:59:49 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 2414 | 06/12/22 | 18:59:49 | 13302404931 | 13306093220 | | | SMST | Image | |
| 2415 | 06/12/22 | 19:12:37 | 13306093220 | 13302404931 | | | SMST | | |
| 2416 | 06/12/22 | 19:17:46 | 13302404931 | 13306093220 | | | SMSO | | |
| 2417 | 06/12/22 | 19:21:58 | 13306093220 | 13302404931 | | | SMST | | |
| 2418 | 06/12/22 | 19:22:06 | 13306093220 | 13302404931 | | | SMST | | |
| 2419 | 06/12/22 | 19:23:02 | 13302404931 | 12348557276 | | 313100003806370 | SMSO | Image | |
| 2420 | 06/12/22 | 19:23:02 | 13302404931 | 12348557276 | | | SMST | Image | |
| 2421 | 06/12/22 | 19:23:24 | 13302404931 | 13303988070 | | | SMSO | | |
| 2422 | 06/12/22 | 19:23:33 | 13302404931 | 13303988070 | | | SMSO | | |
| 2423 | 06/12/22 | 19:23:33 | 13302404931 | 13303988070 | | | SMSO | | |
| 2424 | 06/12/22 | 19:23:49 | 13302404931 | 12348557276 | | | SMSO | | |
| 2425 | 06/12/22 | 19:23:49 | 13302404931 | 12348557276 | | | SMST | | |
| 2426 | 06/12/22 | 19:24:30 | 13302404931 | 12348557276 | | | SMSO | | |
| 2427 | 06/12/22 | 19:24:31 | 13302404931 | 12348557276 | | | SMST | | |
| 2428 | 06/12/22 | 19:24:46 | 13302404931 | 13306093220 | | | SMSO | | |
| 2429 | 06/12/22 | 19:26:36 | 13303988070 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 68**

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Run Date:** | 06/29/2023 | | | | | | | | |
| **Run Time:** | 08:28:15 | | | | | | | | |
| **SMS Usage For:** | (330)240-4931 | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 2430 | 06/12/22 | 19:26:42 | 13303988070 | 13302404931 | | | SMST | | |
| 2431 | 06/12/22 | 19:26:44 | 13303988070 | 13302404931 | | | SMST | | |
| 2432 | 06/12/22 | 19:26:51 | 13303988070 | 13302404931 | | | SMST | | |
| 2433 | 06/12/22 | 19:27:14 | 13303988070 | 13302404931 | | | SMST | | |
| 2434 | 06/12/22 | 19:27:19 | 13303988070 | 13302404931 | | | SMST | | |
| 2435 | 06/12/22 | 19:27:22 | 13303988070 | 13302404931 | | | SMST | | |
| 2436 | 06/12/22 | 19:28:07 | 13302404931 | 13303988070 | | | SMSO | | |
| 2437 | 06/12/22 | 19:28:21 | 13303988070 | 13302404931 | | | SMST | | |
| 2438 | 06/12/22 | 19:28:24 | 13302404931 | 13303988070 | | | SMSO | | |
| 2439 | 06/12/22 | 19:28:47 | 13303988070 | 13302404931 | | | SMST | | |
| 2440 | 06/12/22 | 19:28:50 | 13302404931 | 13303988070 | | | SMSO | | |
| 2441 | 06/12/22 | 19:29:02 | 13302404931 | 13303988070 | | | SMSO | | |
| 2442 | 06/12/22 | 19:29:05 | 13302404931 | 13303988070 | | | SMSO | | |
| 2443 | 06/12/22 | 19:39:55 | 13302404931 | 13303988070 | | | SMSO | | |
| 2444 | 06/12/22 | 21:34:57 | 1111301000 | 13302404931 | | | SMST | | |
| 2445 | 06/12/22 | 21:34:57 | 1111301000 | 13302404931 | | | SMST | | |
| 2446 | 06/12/22 | 21:34:57 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2447 | 06/12/22 | 21:54:59 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 2448 | 06/12/22 | 21:54:59 | 13302404931 | 13302071885 | | | SMST | Image | |
| 2449 | 06/12/22 | 21:54:59 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 2450 | 06/12/22 | 21:54:59 | 13302404931 | 13302198202 | | | SMST | Image | |
| 2451 | 06/12/22 | 21:54:59 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 2452 | 06/12/22 | 21:54:59 | 13302404931 | 13302776265 | | | SMST | Image | |
| 2453 | 06/12/22 | 21:54:59 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 2454 | 06/12/22 | 21:54:59 | 13302404931 | 13305402607 | | | SMST | Image | |
| 2455 | 06/12/22 | 21:54:59 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 2456 | 06/12/22 | 21:54:59 | 13302404931 | 13306478387 | | | SMST | Image | |
| 2457 | 06/12/22 | 21:54:59 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 2458 | 06/12/22 | 21:54:59 | 13302404931 | 14407990609 | | | SMST | Image | |
| 2459 | 06/13/22 | 00:00:35 | 9693 | 13302404931 | | | SMST | | |
| 2460 | 06/13/22 | 03:04:53 | 13302404931 | 13307186976 | | | SMSO | | |
| 2461 | 06/13/22 | 03:04:53 | 13302404931 | 13307186976 | | | SMSO | | |
| 2462 | 06/13/22 | 03:04:53 | 13302404931 | 13307186976 | | | SMST | | |
| 2463 | 06/13/22 | 03:04:53 | 13302404931 | 13307186976 | | | SMST | | |
| 2464 | 06/13/22 | 09:41:26 | 13307186976 | 13302404931 | | | SMSO | | |
| 2465 | 06/13/22 | 09:41:26 | 13307186976 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001010

ATT 001027

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2466 | 06/13/22 | 09:41:52 | 13307186976 | 13302404931 | | | SMSO | | |
| 2467 | 06/13/22 | 09:41:53 | 13307186976 | 13302404931 | | | SMST | | |
| 2468 | 06/13/22 | 11:28:54 | 13302404931 | 13307186976 | | | SMSO | | |
| 2469 | 06/13/22 | 11:28:55 | 13302404931 | 13307186976 | | | SMST | | |
| 2470 | 06/13/22 | 11:30:02 | 13307186976 | 13302404931 | | | SMSO | | |
| 2471 | 06/13/22 | 11:30:03 | 13307186976 | 13302404931 | | | SMST | | |
| 2472 | 06/13/22 | 11:32:20 | 13302404931 | 13307186976 | | | SMSO | | |
| 2473 | 06/13/22 | 11:32:20 | 13302404931 | 13307186976 | | | SMST | | |
| 2474 | 06/13/22 | 11:32:50 | 13302404931 | 13307186976 | | | SMSO | | |
| 2475 | 06/13/22 | 11:32:50 | 13302404931 | 13307186976 | | | SMSO | | |
| 2476 | 06/13/22 | 11:32:50 | 13302404931 | 13307186976 | | | SMST | | |
| 2477 | 06/13/22 | 11:32:50 | 13302404931 | 13307186976 | | | SMST | | |
| 2478 | 06/13/22 | 11:33:08 | 13302404931 | 13307186976 | | | SMSO | | |
| 2479 | 06/13/22 | 11:33:09 | 13302404931 | 13307186976 | | | SMST | | |
| 2480 | 06/13/22 | 11:33:35 | 13307186976 | 13302404931 | | | SMSO | | |
| 2481 | 06/13/22 | 11:33:35 | 13307186976 | 13302404931 | | | SMST | | |
| 2482 | 06/13/22 | 11:49:48 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 2483 | 06/13/22 | 11:49:48 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2484 | 06/13/22 | 11:49:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2485 | 06/13/22 | 11:49:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2486 | 06/13/22 | 11:52:42 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2487 | 06/13/22 | 11:52:42 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2488 | 06/13/22 | 11:52:42 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2489 | 06/13/22 | 11:52:42 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2490 | 06/13/22 | 11:52:42 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2491 | 06/13/22 | 11:52:42 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2492 | 06/13/22 | 11:52:42 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2493 | 06/13/22 | 11:52:42 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2494 | 06/13/22 | 11:52:42 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2495 | 06/13/22 | 11:52:42 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2496 | 06/13/22 | 11:52:42 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2497 | 06/13/22 | 11:52:42 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2498 | 06/13/22 | 11:52:42 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2499 | 06/13/22 | 11:52:42 | 13302404931 | 13307186976 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001011

ATT 001028



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2500 | 06/13/22 | 11:52:42 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2501 | 06/13/22 | 11:52:42 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2502 | 06/13/22 | 11:52:47 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2503 | 06/13/22 | 11:52:47 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2504 | 06/13/22 | 11:52:47 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2505 | 06/13/22 | 11:52:47 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2506 | 06/13/22 | 11:52:47 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2507 | 06/13/22 | 11:52:47 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2508 | 06/13/22 | 11:52:47 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2509 | 06/13/22 | 11:52:47 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2510 | 06/13/22 | 11:52:47 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2511 | 06/13/22 | 11:52:47 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2512 | 06/13/22 | 11:52:47 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2513 | 06/13/22 | 11:52:47 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2514 | 06/13/22 | 11:52:47 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2515 | 06/13/22 | 11:52:47 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2516 | 06/13/22 | 11:52:47 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2517 | 06/13/22 | 11:52:47 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2518 | 06/13/22 | 11:53:00 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2519 | 06/13/22 | 11:53:00 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2520 | 06/13/22 | 11:53:00 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2521 | 06/13/22 | 11:53:00 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2522 | 06/13/22 | 11:53:00 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2523 | 06/13/22 | 11:53:00 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2524 | 06/13/22 | 11:53:00 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2525 | 06/13/22 | 11:53:00 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2526 | 06/13/22 | 11:53:00 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2527 | 06/13/22 | 11:53:00 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2528 | 06/13/22 | 11:53:00 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2529 | 06/13/22 | 11:53:00 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2530 | 06/13/22 | 11:53:00 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2531 | 06/13/22 | 11:53:00 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2532 | 06/13/22 | 11:53:00 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2533 | 06/13/22 | 11:53:00 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2534 | 06/13/22 | 11:53:16 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 2535 | 06/13/22 | 11:53:16 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001012

ATT 001029

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date: | 06/29/2023 | | | | | | | | |
| Run Time: | 08:28:15 | | | | | | | | |
| SMS Usage For: | (330)240-4931 | | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 2536 | 06/13/22 | 11:53:17 | 1111301000 | 13302404931 | | | SMST | | |
| 2537 | 06/13/22 | 11:53:17 | 1111301000 | 13302404931 | | | SMST | | |
| 2538 | 06/13/22 | 11:54:55 | 1111301000 | 13302404931 | | | SMST | | |
| 2539 | 06/13/22 | 11:54:55 | 1111301000 | 13302404931 | | | SMST | | |
| 2540 | 06/13/22 | 11:54:55 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 2541 | 06/13/22 | 11:54:55 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2542 | 06/13/22 | 11:55:13 | 13306190777 | 13302404931 | | | SMST | | |
| 2543 | 06/13/22 | 11:58:57 | 13302404931 | 13306190777 | | | SMSO | | |
| 2544 | 06/13/22 | 11:58:58 | 13302404931 | 13306190777 | | | SMSO | | |
| 2545 | 06/13/22 | 12:14:13 | 1111301000 | 13302404931 | | | SMST | | |
| 2546 | 06/13/22 | 12:14:13 | 1111301000 | 13302404931 | | | SMST | | |
| 2547 | 06/13/22 | 12:14:13 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2548 | 06/13/22 | 12:16:29 | 13302404931 | 13306190777 | | | SMSO | | |
| 2549 | 06/13/22 | 12:34:54 | 46339 | 13302404931 | | | SMST | | |
| 2550 | 06/13/22 | 12:54:11 | 13302404931 | 13309378973 | | | SMSO | | |
| 2551 | 06/13/22 | 12:54:19 | 13302404931 | 13309378973 | | | SMSO | | |
| 2552 | 06/13/22 | 12:54:53 | 13309378973 | 13302404931 | | | SMST | | |
| 2553 | 06/13/22 | 12:56:28 | 13302404931 | 13309378973 | | | SMSO | | |
| 2554 | 06/13/22 | 12:56:29 | 13302404931 | 13309378973 | | | SMSO | | |
| 2555 | 06/13/22 | 12:56:54 | 13309378973 | 13302404931 | | | SMST | | |
| 2556 | 06/13/22 | 12:57:04 | 13302404931 | 13309378973 | | | SMSO | | |
| 2557 | 06/13/22 | 12:57:17 | 13302404931 | 13309378973 | | | SMSO | | |
| 2558 | 06/13/22 | 12:57:44 | 13309378973 | 13302404931 | | | SMST | | |
| 2559 | 06/13/22 | 13:21:01 | 13309378973 | 13302404931 | | | SMST | | |
| 2560 | 06/13/22 | 13:50:12 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2561 | 06/13/22 | 13:50:12 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2562 | 06/13/22 | 13:50:12 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2563 | 06/13/22 | 13:50:12 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2564 | 06/13/22 | 13:50:12 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2565 | 06/13/22 | 13:50:12 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2566 | 06/13/22 | 13:50:12 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2567 | 06/13/22 | 13:50:12 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2568 | 06/13/22 | 13:50:12 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2569 | 06/13/22 | 13:50:12 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2570 | 06/13/22 | 13:50:12 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2571 | 06/13/22 | 13:50:12 | 13302404931 | 13306478387 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001013

ATT 001030



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2572 | 06/13/22 | 13:50:12 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2573 | 06/13/22 | 13:50:12 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2574 | 06/13/22 | 13:50:12 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2575 | 06/13/22 | 13:50:12 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2576 | 06/13/22 | 14:08:24 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2577 | 06/13/22 | 14:08:24 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2578 | 06/13/22 | 14:08:24 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2579 | 06/13/22 | 14:08:24 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2580 | 06/13/22 | 14:08:24 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2581 | 06/13/22 | 14:08:24 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2582 | 06/13/22 | 14:08:24 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2583 | 06/13/22 | 14:08:24 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2584 | 06/13/22 | 14:08:24 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2585 | 06/13/22 | 14:08:24 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2586 | 06/13/22 | 14:08:24 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2587 | 06/13/22 | 14:08:24 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2588 | 06/13/22 | 14:08:24 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2589 | 06/13/22 | 14:08:24 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2590 | 06/13/22 | 14:08:24 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2591 | 06/13/22 | 14:08:24 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2592 | 06/13/22 | 14:08:51 | 1111301000 | 13302404931 | | | SMST | | |
| 2593 | 06/13/22 | 14:08:51 | 1111301000 | 13302404931 | | | SMST | | |
| 2594 | 06/13/22 | 14:08:51 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2595 | 06/13/22 | 14:09:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2596 | 06/13/22 | 14:09:01 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2597 | 06/13/22 | 14:09:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2598 | 06/13/22 | 14:09:01 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2599 | 06/13/22 | 14:09:01 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2600 | 06/13/22 | 14:09:01 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2601 | 06/13/22 | 14:09:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2602 | 06/13/22 | 14:09:01 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2603 | 06/13/22 | 14:09:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2604 | 06/13/22 | 14:09:01 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2605 | 06/13/22 | 14:09:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2606 | 06/13/22 | 14:09:01 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2607 | 06/13/22 | 14:09:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001014

ATT 001031

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2608 | 06/13/22 | 14:09:01 | 13302404931 | 13307186976 |  |  | SMST | Text |  |
| 2609 | 06/13/22 | 14:09:01 | 13302404931 | 14407990609 |  | 313100003806370 | SMSO | Text |  |
| 2610 | 06/13/22 | 14:09:01 | 13302404931 | 14407990609 |  |  | SMST | Text |  |
| 2611 | 06/13/22 | 14:09:15 | 13302404931 | 13302071885 |  | 313100003806370 | SMSO | Text |  |
| 2612 | 06/13/22 | 14:09:15 | 13302404931 | 13302071885 |  |  | SMST | Text |  |
| 2613 | 06/13/22 | 14:09:15 | 13302404931 | 13305067911 |  | 313100003806370 | SMSO | Text |  |
| 2614 | 06/13/22 | 14:09:15 | 13302404931 | 13305067911 |  |  | SMST | Text |  |
| 2615 | 06/13/22 | 14:09:15 | 13302404931 | 13306190142 |  | 313100003806370 | SMSO | Text |  |
| 2616 | 06/13/22 | 14:09:15 | 13302404931 | 13306190142 |  |  | SMST | Text |  |
| 2617 | 06/13/22 | 14:09:15 | 13302404931 | 13307271636 |  | 313100003806370 | SMSO | Text |  |
| 2618 | 06/13/22 | 14:09:15 | 13302404931 | 13307271636 |  |  | SMST | Text |  |
| 2619 | 06/13/22 | 14:09:15 | 13302404931 | 13309378973 |  | 313100003806370 | SMSO | Text |  |
| 2620 | 06/13/22 | 14:09:15 | 13302404931 | 13309378973 |  |  | SMST | Text |  |
| 2621 | 06/13/22 | 14:18:23 | 13302404931 | 13302071885 |  | 313100003806370 | SMSO | Text |  |
| 2622 | 06/13/22 | 14:18:23 | 13302404931 | 13302071885 |  |  | SMST | Text |  |
| 2623 | 06/13/22 | 14:18:23 | 13302404931 | 13305067911 |  | 313100003806370 | SMSO | Text |  |
| 2624 | 06/13/22 | 14:18:23 | 13302404931 | 13305067911 |  |  | SMST | Text |  |
| 2625 | 06/13/22 | 14:18:23 | 13302404931 | 13306190142 |  | 313100003806370 | SMSO | Text |  |
| 2626 | 06/13/22 | 14:18:23 | 13302404931 | 13306190142 |  |  | SMST | Text |  |
| 2627 | 06/13/22 | 14:18:23 | 13302404931 | 13307271636 |  | 313100003806370 | SMSO | Text |  |
| 2628 | 06/13/22 | 14:18:23 | 13302404931 | 13307271636 |  |  | SMST | Text |  |
| 2629 | 06/13/22 | 14:18:23 | 13302404931 | 13309378973 |  | 313100003806370 | SMSO | Text |  |
| 2630 | 06/13/22 | 14:18:23 | 13302404931 | 13309378973 |  |  | SMST | Text |  |
| 2631 | 06/13/22 | 15:28:50 | 46339 | 13302404931 |  |  | SMST |  |  |
| 2632 | 06/13/22 | 15:28:51 | 46339 | 13302404931 |  |  | SMST |  |  |
| 2633 | 06/13/22 | 15:51:02 | 13302404931 | 13306190777 |  |  | SMSO |  |  |
| 2634 | 06/13/22 | 15:51:49 | 13306190777 | 13302404931 |  |  | SMST |  |  |
| 2635 | 06/13/22 | 15:53:40 | 13302404931 | 13306190777 |  |  | SMSO |  |  |
| 2636 | 06/13/22 | 17:00:27 | 40393 | 13302404931 |  |  | SMST |  |  |
| 2637 | 06/13/22 | 17:19:25 | 14407990609 | 13302404931 |  |  | SMST |  |  |
| 2638 | 06/13/22 | 17:24:52 | 13302404931 | 14407990609 |  |  | SMSO |  |  |
| 2639 | 06/13/22 | 17:24:53 | 13302404931 | 14407990609 |  |  | SMSO |  |  |
| 2640 | 06/13/22 | 17:53:05 | 13306093220 | 13302404931 |  |  | SMST |  | Wi-Fi |
| 2641 | 06/13/22 | 17:53:21 | 13306093220 | 13302404931 |  |  | SMST |  | Wi-Fi |
| 2642 | 06/13/22 | 20:47:13 | 52674 | 13302404931 |  |  | SMST |  |  |
| 2643 | 06/14/22 | 00:03:02 | 13304423923 | 13302404931 |  |  | SMST |  | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001015

ATT 001032



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2644 | 06/14/22 | 00:03:51 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 2645 | 06/14/22 | 00:04:31 | 13304423923 | 13302404931 | | | SMST | | Wi-Fi |
| 2646 | 06/14/22 | 00:58:33 | 16143126906 | 13302404931 | | | SMST | | |
| 2647 | 06/14/22 | 01:02:12 | 13302404931 | 16143126906 | | | SMSO | | |
| 2648 | 06/14/22 | 01:04:21 | 16143126906 | 13302404931 | | | SMST | | |
| 2649 | 06/14/22 | 11:30:41 | 9693 | 13302404931 | | | SMST | | |
| 2650 | 06/14/22 | 11:31:47 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2651 | 06/14/22 | 11:31:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2652 | 06/14/22 | 11:31:49 | 1111301000 | 13302404931 | | | SMST | | |
| 2653 | 06/14/22 | 11:33:08 | 1111301000 | 13302404931 | | | SMST | | |
| 2654 | 06/14/22 | 11:33:08 | 1111301000 | 13302404931 | | | SMST | | |
| 2655 | 06/14/22 | 11:33:08 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2656 | 06/14/22 | 11:33:25 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 2657 | 06/14/22 | 11:33:25 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2658 | 06/14/22 | 11:33:26 | 1111301000 | 13302404931 | | | SMST | | |
| 2659 | 06/14/22 | 11:33:26 | 1111301000 | 13302404931 | | | SMST | | |
| 2660 | 06/14/22 | 12:14:20 | 13302404931 | 13305402607 | | | SMSO | | |
| 2661 | 06/14/22 | 13:14:09 | 13802048861 | 13302404931 | | | SMST | | |
| 2662 | 06/14/22 | 13:14:09 | 13802048861 | 13302404931 | | | SMST | | |
| 2663 | 06/14/22 | 13:33:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2664 | 06/14/22 | 13:33:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2665 | 06/14/22 | 13:33:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2666 | 06/14/22 | 13:33:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2667 | 06/14/22 | 13:33:52 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2668 | 06/14/22 | 13:33:52 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2669 | 06/14/22 | 13:33:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2670 | 06/14/22 | 13:33:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2671 | 06/14/22 | 13:33:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2672 | 06/14/22 | 13:33:52 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2673 | 06/14/22 | 13:33:52 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2674 | 06/14/22 | 13:33:52 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2675 | 06/14/22 | 13:33:52 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2676 | 06/14/22 | 13:33:52 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2677 | 06/14/22 | 13:33:52 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2678 | 06/14/22 | 13:33:52 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2679 | 06/14/22 | 13:34:36 | 13307186976 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001016

ATT 001033



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2680 | 06/14/22 | 13:34:36 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2681 | 06/14/22 | 13:34:37 | 1111301000 | 13302404931 | | | SMST | | |
| 2682 | 06/14/22 | 13:34:37 | 1111301000 | 13302404931 | | | SMST | | |
| 2683 | 06/14/22 | 13:48:34 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2684 | 06/14/22 | 13:48:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2685 | 06/14/22 | 13:48:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2686 | 06/14/22 | 14:22:37 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Image | |
| 2687 | 06/14/22 | 14:22:37 | 13302404931 | 13305063074 | | | SMST | Image | |
| 2688 | 06/14/22 | 14:36:48 | 13302404931 | 13305402607 | | | SMSO | | |
| 2689 | 06/14/22 | 14:39:01 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2690 | 06/14/22 | 14:39:01 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2691 | 06/14/22 | 14:39:01 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2692 | 06/14/22 | 14:39:01 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2693 | 06/14/22 | 14:39:01 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2694 | 06/14/22 | 14:39:01 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2695 | 06/14/22 | 14:39:01 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2696 | 06/14/22 | 14:39:01 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2697 | 06/14/22 | 14:39:01 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2698 | 06/14/22 | 14:39:01 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2699 | 06/14/22 | 14:39:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2700 | 06/14/22 | 14:39:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2701 | 06/14/22 | 14:39:24 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2702 | 06/14/22 | 14:40:16 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2703 | 06/14/22 | 14:40:16 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2704 | 06/14/22 | 14:40:16 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2705 | 06/14/22 | 14:40:16 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2706 | 06/14/22 | 14:40:16 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2707 | 06/14/22 | 14:40:16 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2708 | 06/14/22 | 14:40:16 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2709 | 06/14/22 | 14:40:16 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2710 | 06/14/22 | 14:40:16 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2711 | 06/14/22 | 14:40:16 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2712 | 06/14/22 | 14:40:17 | 1111301000 | 13302404931 | | | SMST | | |
| 2713 | 06/14/22 | 14:40:17 | 1111301000 | 13302404931 | | | SMST | | |
| 2714 | 06/14/22 | 14:40:17 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2715 | 06/14/22 | 14:40:18 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001017

ATT 001034

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2716 | 06/14/22 | 14:40:18 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2717 | 06/14/22 | 14:40:18 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2718 | 06/14/22 | 14:40:18 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2719 | 06/14/22 | 14:40:18 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2720 | 06/14/22 | 14:40:18 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2721 | 06/14/22 | 14:40:18 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2722 | 06/14/22 | 14:40:18 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2723 | 06/14/22 | 14:40:18 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2724 | 06/14/22 | 14:40:18 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2725 | 06/14/22 | 14:40:39 | 1111301000 | 13302404931 | | | SMST | | |
| 2726 | 06/14/22 | 14:40:39 | 1111301000 | 13302404931 | | | SMST | | |
| 2727 | 06/14/22 | 14:40:39 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2728 | 06/14/22 | 15:50:26 | 12816231414 | 13302404931 | | | SMST | | |
| 2729 | 06/14/22 | 15:50:27 | 12816231414 | 13302404931 | | | SMST | | |
| 2730 | 06/14/22 | 16:15:19 | 27741 | 13302404931 | | | SMST | | |
| 2731 | 06/14/22 | 16:40:17 | 13306190142 | 13302404931 | | | SMST | | |
| 2732 | 06/14/22 | 16:43:30 | 13302404931 | 13306190142 | | | SMSO | | |
| 2733 | 06/14/22 | 16:44:08 | 13306190142 | 13302404931 | | | SMST | | |
| 2734 | 06/14/22 | 18:25:54 | 13302404931 | 13309804945 | | | SMSO | | |
| 2735 | 06/14/22 | 18:39:13 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2736 | 06/14/22 | 18:39:13 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2737 | 06/14/22 | 18:39:13 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2738 | 06/14/22 | 18:39:13 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2739 | 06/14/22 | 18:39:13 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2740 | 06/14/22 | 18:39:13 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2741 | 06/14/22 | 18:39:13 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2742 | 06/14/22 | 18:39:13 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2743 | 06/14/22 | 18:39:13 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2744 | 06/14/22 | 18:39:13 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2745 | 06/14/22 | 18:40:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2746 | 06/14/22 | 18:40:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2747 | 06/14/22 | 18:40:24 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2748 | 06/14/22 | 18:43:55 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2749 | 06/14/22 | 18:43:55 | 13302404931 | 13302071885 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001018

ATT 001035

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2750 | 06/14/22 | 18:43:55 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2751 | 06/14/22 | 18:43:55 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2752 | 06/14/22 | 18:43:55 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2753 | 06/14/22 | 18:43:55 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2754 | 06/14/22 | 18:43:55 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2755 | 06/14/22 | 18:43:55 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2756 | 06/14/22 | 18:43:55 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2757 | 06/14/22 | 18:43:55 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2758 | 06/14/22 | 18:45:52 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2759 | 06/14/22 | 18:45:53 | 1111301000 | 13302404931 | | | SMST | | |
| 2760 | 06/14/22 | 18:45:53 | 1111301000 | 13302404931 | | | SMST | | |
| 2761 | 06/14/22 | 18:48:18 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2762 | 06/14/22 | 18:48:18 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2763 | 06/14/22 | 18:48:18 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2764 | 06/14/22 | 18:48:18 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2765 | 06/14/22 | 18:48:18 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2766 | 06/14/22 | 18:48:18 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2767 | 06/14/22 | 18:48:18 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2768 | 06/14/22 | 18:48:18 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2769 | 06/14/22 | 18:48:18 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2770 | 06/14/22 | 18:48:18 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2771 | 06/14/22 | 18:49:38 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2772 | 06/14/22 | 18:49:38 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2773 | 06/14/22 | 18:49:38 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2774 | 06/14/22 | 18:49:38 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2775 | 06/14/22 | 18:49:38 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2776 | 06/14/22 | 18:49:38 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2777 | 06/14/22 | 18:49:38 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2778 | 06/14/22 | 18:49:38 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2779 | 06/14/22 | 18:49:38 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2780 | 06/14/22 | 18:49:38 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2781 | 06/14/22 | 18:50:14 | 1111301000 | 13302404931 | | | SMST | | |
| 2782 | 06/14/22 | 18:50:14 | 1111301000 | 13302404931 | | | SMST | | |
| 2783 | 06/14/22 | 18:50:14 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2784 | 06/14/22 | 18:50:14 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2785 | 06/14/22 | 18:50:35 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001019

ATT 001036



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2786 | 06/14/22 | 18:50:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2787 | 06/14/22 | 18:50:35 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2788 | 06/14/22 | 18:50:48 | 1111301000 | 13302404931 | | | SMST | | |
| 2789 | 06/14/22 | 18:50:48 | 1111301000 | 13302404931 | | | SMST | | |
| 2790 | 06/14/22 | 18:50:48 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2791 | 06/14/22 | 18:50:48 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2792 | 06/14/22 | 18:50:48 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2793 | 06/14/22 | 18:50:48 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2794 | 06/14/22 | 18:50:48 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2795 | 06/14/22 | 18:50:48 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2796 | 06/14/22 | 18:50:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2797 | 06/14/22 | 18:50:48 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2798 | 06/14/22 | 18:50:48 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2799 | 06/14/22 | 18:50:48 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2800 | 06/14/22 | 18:50:48 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2801 | 06/14/22 | 18:51:08 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 2802 | 06/14/22 | 18:51:08 | 13302404931 | 13302071885 | | | SMST | Image | |
| 2803 | 06/14/22 | 18:51:08 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 2804 | 06/14/22 | 18:51:08 | 13302404931 | 13305067911 | | | SMST | Image | |
| 2805 | 06/14/22 | 18:51:08 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 2806 | 06/14/22 | 18:51:08 | 13302404931 | 13306190142 | | | SMST | Image | |
| 2807 | 06/14/22 | 18:51:08 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 2808 | 06/14/22 | 18:51:08 | 13302404931 | 13307271636 | | | SMST | Image | |
| 2809 | 06/14/22 | 18:51:08 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 2810 | 06/14/22 | 18:51:08 | 13302404931 | 13309378973 | | | SMST | Image | |
| 2811 | 06/14/22 | 18:51:50 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2812 | 06/14/22 | 18:51:50 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2813 | 06/14/22 | 18:51:51 | 1111301000 | 13302404931 | | | SMST | | |
| 2814 | 06/14/22 | 18:51:51 | 1111301000 | 13302404931 | | | SMST | | |
| 2815 | 06/14/22 | 18:52:34 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2816 | 06/14/22 | 18:52:34 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2817 | 06/14/22 | 18:52:34 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2818 | 06/14/22 | 18:52:34 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2819 | 06/14/22 | 18:52:34 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2820 | 06/14/22 | 18:52:34 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2821 | 06/14/22 | 18:52:34 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001020

ATT 001037



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2822 | 06/14/22 | 18:52:34 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2823 | 06/14/22 | 18:52:34 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2824 | 06/14/22 | 18:52:34 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2825 | 06/14/22 | 18:56:45 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2826 | 06/14/22 | 18:56:46 | 1111301000 | 13302404931 | | | SMST | | |
| 2827 | 06/14/22 | 18:56:46 | 1111301000 | 13302404931 | | | SMST | | |
| 2828 | 06/14/22 | 19:10:08 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2829 | 06/14/22 | 19:10:09 | 1111301000 | 13302404931 | | | SMST | | |
| 2830 | 06/14/22 | 19:10:09 | 1111301000 | 13302404931 | | | SMST | | |
| 2831 | 06/14/22 | 19:10:16 | 1111301000 | 13302404931 | | | SMST | | |
| 2832 | 06/14/22 | 19:10:16 | 1111301000 | 13302404931 | | | SMST | | |
| 2833 | 06/14/22 | 19:10:16 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2834 | 06/14/22 | 19:12:09 | 1111301000 | 13302404931 | | | SMST | | |
| 2835 | 06/14/22 | 19:12:09 | 1111301000 | 13302404931 | | | SMST | | |
| 2836 | 06/14/22 | 19:12:09 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2837 | 06/14/22 | 19:12:48 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 2838 | 06/14/22 | 19:12:48 | 13302404931 | 13302071885 | | | SMST | Text | |
| 2839 | 06/14/22 | 19:12:48 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 2840 | 06/14/22 | 19:12:48 | 13302404931 | 13305067911 | | | SMST | Text | |
| 2841 | 06/14/22 | 19:12:48 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 2842 | 06/14/22 | 19:12:48 | 13302404931 | 13306190142 | | | SMST | Text | |
| 2843 | 06/14/22 | 19:12:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 2844 | 06/14/22 | 19:12:48 | 13302404931 | 13307271636 | | | SMST | Text | |
| 2845 | 06/14/22 | 19:12:48 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 2846 | 06/14/22 | 19:12:48 | 13302404931 | 13309378973 | | | SMST | Text | |
| 2847 | 06/14/22 | 19:13:23 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2848 | 06/14/22 | 19:13:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2849 | 06/14/22 | 19:13:24 | 1111301000 | 13302404931 | | | SMST | | |
| 2850 | 06/14/22 | 19:13:33 | 1111301000 | 13302404931 | | | SMST | | |
| 2851 | 06/14/22 | 19:13:33 | 1111301000 | 13302404931 | | | SMST | | |
| 2852 | 06/14/22 | 19:13:33 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2853 | 06/14/22 | 19:15:16 | 1111301000 | 13302404931 | | | SMST | | |
| 2854 | 06/14/22 | 19:15:16 | 1111301000 | 13302404931 | | | SMST | | |
| 2855 | 06/14/22 | 19:15:16 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 2856 | 06/14/22 | 19:15:16 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2857 | 06/14/22 | 19:19:50 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 80**

2023 - AT&T - 001021

ATT 001038



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 2858 | 06/14/22 | 19:19:50 | 1111301000 | 13302404931 | | | SMST | | |
| 2859 | 06/14/22 | 19:19:50 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2860 | 06/14/22 | 19:20:52 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 2861 | 06/14/22 | 19:20:52 | 13302404931 | 13302071885 | | | SMST | Image | |
| 2862 | 06/14/22 | 19:20:52 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 2863 | 06/14/22 | 19:20:52 | 13302404931 | 13305067911 | | | SMST | Image | |
| 2864 | 06/14/22 | 19:20:52 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 2865 | 06/14/22 | 19:20:52 | 13302404931 | 13306190142 | | | SMST | Image | |
| 2866 | 06/14/22 | 19:20:52 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 2867 | 06/14/22 | 19:20:52 | 13302404931 | 13307271636 | | | SMST | Image | |
| 2868 | 06/14/22 | 19:20:52 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 2869 | 06/14/22 | 19:20:52 | 13302404931 | 13309378973 | | | SMST | Image | |
| 2870 | 06/14/22 | 19:21:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2871 | 06/14/22 | 19:21:35 | 1111301000 | 13302404931 | | | SMST | | |
| 2872 | 06/14/22 | 19:21:35 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2873 | 06/14/22 | 19:21:35 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2874 | 06/14/22 | 19:22:04 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 2875 | 06/14/22 | 19:22:04 | 13302404931 | 13302071885 | | | SMST | Image | |
| 2876 | 06/14/22 | 19:22:04 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 2877 | 06/14/22 | 19:22:04 | 13302404931 | 13305067911 | | | SMST | Image | |
| 2878 | 06/14/22 | 19:22:04 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 2879 | 06/14/22 | 19:22:04 | 13302404931 | 13306190142 | | | SMST | Image | |
| 2880 | 06/14/22 | 19:22:04 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 2881 | 06/14/22 | 19:22:04 | 13302404931 | 13307271636 | | | SMST | Image | |
| 2882 | 06/14/22 | 19:22:04 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 2883 | 06/14/22 | 19:22:04 | 13302404931 | 13309378973 | | | SMST | Image | |
| 2884 | 06/14/22 | 19:23:04 | 1111301000 | 13302404931 | | | SMST | | |
| 2885 | 06/14/22 | 19:23:04 | 1111301000 | 13302404931 | | | SMST | | |
| 2886 | 06/14/22 | 19:23:04 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2887 | 06/14/22 | 19:23:04 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2888 | 06/14/22 | 19:23:42 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2889 | 06/14/22 | 19:23:43 | 1111301000 | 13302404931 | | | SMST | | |
| 2890 | 06/14/22 | 19:23:43 | 1111301000 | 13302404931 | | | SMST | | |
| 2891 | 06/14/22 | 19:30:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2892 | 06/14/22 | 19:30:11 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2893 | 06/14/22 | 19:30:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001022

ATT 001039



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2894 | 06/14/22 | 19:30:11 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2895 | 06/14/22 | 19:30:11 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2896 | 06/14/22 | 19:30:11 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2897 | 06/14/22 | 19:30:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2898 | 06/14/22 | 19:30:11 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2899 | 06/14/22 | 19:30:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2900 | 06/14/22 | 19:30:11 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2901 | 06/14/22 | 19:30:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2902 | 06/14/22 | 19:30:11 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2903 | 06/14/22 | 19:30:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2904 | 06/14/22 | 19:30:11 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2905 | 06/14/22 | 19:30:11 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2906 | 06/14/22 | 19:30:11 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2907 | 06/14/22 | 19:31:22 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2908 | 06/14/22 | 19:31:22 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2909 | 06/14/22 | 19:31:22 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 2910 | 06/14/22 | 19:31:22 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2911 | 06/14/22 | 19:31:28 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 2912 | 06/14/22 | 19:31:28 | 13302404931 | 13302198202 | | | SMST | Text | |
| 2913 | 06/14/22 | 19:31:28 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 2914 | 06/14/22 | 19:31:28 | 13302404931 | 13302776265 | | | SMST | Text | |
| 2915 | 06/14/22 | 19:31:28 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 2916 | 06/14/22 | 19:31:28 | 13302404931 | 13304693337 | | | SMST | Text | |
| 2917 | 06/14/22 | 19:31:28 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 2918 | 06/14/22 | 19:31:28 | 13302404931 | 13305062977 | | | SMST | Text | |
| 2919 | 06/14/22 | 19:31:28 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 2920 | 06/14/22 | 19:31:28 | 13302404931 | 13305402607 | | | SMST | Text | |
| 2921 | 06/14/22 | 19:31:28 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 2922 | 06/14/22 | 19:31:28 | 13302404931 | 13306478387 | | | SMST | Text | |
| 2923 | 06/14/22 | 19:31:28 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 2924 | 06/14/22 | 19:31:28 | 13302404931 | 13307186976 | | | SMST | Text | |
| 2925 | 06/14/22 | 19:31:28 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 2926 | 06/14/22 | 19:31:28 | 13302404931 | 14407990609 | | | SMST | Text | |
| 2927 | 06/14/22 | 19:43:07 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2928 | 06/14/22 | 19:43:07 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2929 | 06/14/22 | 19:43:07 | 13307186976 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001023

ATT 001040



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2930 | 06/14/22 | 19:43:07 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2931 | 06/14/22 | 21:43:12 | 13302404931 | 13308815748 | | 313100003806370 | SMSO | Image | |
| 2932 | 06/14/22 | 21:43:12 | 13302404931 | 13308815748 | | | SMST | Image | |
| 2933 | 06/14/22 | 21:46:42 | 13308815748 | 13302404931 | | | SMST | | Wi-Fi |
| 2934 | 06/14/22 | 23:26:49 | 46339 | 13302404931 | | | SMST | | |
| 2935 | 06/14/22 | 23:26:49 | 46339 | 13302404931 | | | SMST | | |
| 2936 | 06/14/22 | 23:29:45 | 13307271636 | 13302404931 | | | SMSO | Image,Text | |
| 2937 | 06/14/22 | 23:29:45 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 2938 | 06/14/22 | 23:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 2939 | 06/14/22 | 23:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 2940 | 06/14/22 | 23:55:58 | 1111301000 | 13302404931 | | | SMST | | |
| 2941 | 06/14/22 | 23:55:58 | 1111301000 | 13302404931 | | | SMST | | |
| 2942 | 06/14/22 | 23:55:58 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2943 | 06/14/22 | 23:57:45 | 1111301000 | 13302404931 | | | SMST | | |
| 2944 | 06/14/22 | 23:57:45 | 1111301000 | 13302404931 | | | SMST | | |
| 2945 | 06/14/22 | 23:57:45 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2946 | 06/14/22 | 23:57:48 | 1111301000 | 13302404931 | | | SMST | | |
| 2947 | 06/14/22 | 23:57:48 | 1111301000 | 13302404931 | | | SMST | | |
| 2948 | 06/14/22 | 23:57:48 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2949 | 06/15/22 | 00:04:47 | 1111301000 | 13302404931 | | | SMST | | |
| 2950 | 06/15/22 | 00:04:47 | 1111301000 | 13302404931 | | | SMST | | |
| 2951 | 06/15/22 | 00:04:47 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2952 | 06/15/22 | 00:07:31 | 1111301000 | 13302404931 | | | SMST | | |
| 2953 | 06/15/22 | 00:07:31 | 1111301000 | 13302404931 | | | SMST | | |
| 2954 | 06/15/22 | 00:07:31 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 2955 | 06/15/22 | 00:07:31 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 2956 | 06/15/22 | 00:12:59 | 13306190777 | 13302404931 | | | SMST | | |
| 2957 | 06/15/22 | 00:12:59 | 13306190777 | 13302404931 | | | SMST | | |
| 2958 | 06/15/22 | 00:13:25 | 13302404931 | 13306190777 | | | SMSO | | |
| 2959 | 06/15/22 | 00:14:12 | 13302404931 | 13306190777 | | | SMSO | | |
| 2960 | 06/15/22 | 00:14:12 | 13302404931 | 13306190777 | | | SMSO | | |
| 2961 | 06/15/22 | 00:16:39 | 13306190777 | 13302404931 | | | SMST | | |
| 2962 | 06/15/22 | 00:16:51 | 13306190777 | 13302404931 | | | SMST | | |
| 2963 | 06/15/22 | 00:17:33 | 13302404931 | 13306190777 | | | SMSO | | |
| 2964 | 06/15/22 | 00:18:19 | 13302404931 | 13306190777 | | | SMSO | | |
| 2965 | 06/15/22 | 00:19:24 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001024

ATT 001041



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 2966 | 06/15/22 | 00:19:24 | 13302404931 | 13306190777 | | | SMST | Image | |
| 2967 | 06/15/22 | 00:19:34 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |
| 2968 | 06/15/22 | 00:19:34 | 13302404931 | 13306190777 | | | SMST | Image | |
| 2969 | 06/15/22 | 00:19:40 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2970 | 06/15/22 | 00:20:05 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2971 | 06/15/22 | 00:20:34 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2972 | 06/15/22 | 00:20:52 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2973 | 06/15/22 | 00:21:50 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2974 | 06/15/22 | 00:25:44 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2975 | 06/15/22 | 00:29:28 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Image | |
| 2976 | 06/15/22 | 00:29:28 | 13302404931 | 13306190777 | | | SMST | Image | |
| 2977 | 06/15/22 | 00:29:47 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2978 | 06/15/22 | 00:29:50 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2979 | 06/15/22 | 00:29:54 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2980 | 06/15/22 | 00:31:28 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |
| 2981 | 06/15/22 | 01:11:04 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 2982 | 06/15/22 | 01:51:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2983 | 06/15/22 | 01:51:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 2984 | 06/15/22 | 01:51:28 | 13303182959 | 13302404931 | | 313100003806370 | SMST | Text | |
| 2985 | 06/15/22 | 02:32:12 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2986 | 06/15/22 | 02:34:21 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 2987 | 06/15/22 | 02:34:24 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 2988 | 06/15/22 | 02:34:46 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2989 | 06/15/22 | 02:35:00 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2990 | 06/15/22 | 02:35:01 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2991 | 06/15/22 | 02:35:16 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2992 | 06/15/22 | 02:35:25 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 2993 | 06/15/22 | 02:36:07 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 2994 | 06/15/22 | 02:37:59 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2995 | 06/15/22 | 02:38:05 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2996 | 06/15/22 | 02:38:27 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2997 | 06/15/22 | 02:39:31 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 2998 | 06/15/22 | 02:40:11 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 2999 | 06/15/22 | 02:40:46 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001025

ATT 001042



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3000 | 06/15/22 | 02:41:50 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3001 | 06/15/22 | 02:41:50 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3002 | 06/15/22 | 03:43:57 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3003 | 06/15/22 | 03:43:57 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3004 | 06/15/22 | 03:43:57 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3005 | 06/15/22 | 03:43:57 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3006 | 06/15/22 | 03:43:57 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3007 | 06/15/22 | 03:43:57 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3008 | 06/15/22 | 03:43:57 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3009 | 06/15/22 | 03:43:57 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3010 | 06/15/22 | 03:43:57 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3011 | 06/15/22 | 03:43:57 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3012 | 06/15/22 | 10:30:47 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 3013 | 06/15/22 | 11:45:03 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 3014 | 06/15/22 | 11:45:21 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3015 | 06/15/22 | 11:45:49 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 3016 | 06/15/22 | 11:46:16 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3017 | 06/15/22 | 11:47:07 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3018 | 06/15/22 | 11:47:16 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3019 | 06/15/22 | 11:48:05 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 3020 | 06/15/22 | 11:53:22 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3021 | 06/15/22 | 11:54:08 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 3022 | 06/15/22 | 11:54:30 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3023 | 06/15/22 | 11:54:30 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3024 | 06/15/22 | 11:54:30 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3025 | 06/15/22 | 11:54:30 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3026 | 06/15/22 | 11:54:30 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3027 | 06/15/22 | 11:54:30 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3028 | 06/15/22 | 11:54:30 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3029 | 06/15/22 | 11:54:30 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3030 | 06/15/22 | 11:54:30 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3031 | 06/15/22 | 11:54:30 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3032 | 06/15/22 | 11:54:30 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3033 | 06/15/22 | 11:54:30 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3034 | 06/15/22 | 11:54:30 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3035 | 06/15/22 | 11:54:30 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001026

ATT 001043

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3036 | 06/15/22 | 11:54:30 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3037 | 06/15/22 | 11:54:30 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3038 | 06/15/22 | 11:54:49 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3039 | 06/15/22 | 11:54:49 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3040 | 06/15/22 | 11:54:49 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 3041 | 06/15/22 | 11:54:49 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3042 | 06/15/22 | 11:54:53 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3043 | 06/15/22 | 11:54:53 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3044 | 06/15/22 | 11:54:53 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 3045 | 06/15/22 | 11:54:53 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3046 | 06/15/22 | 11:54:57 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3047 | 06/15/22 | 11:54:58 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3048 | 06/15/22 | 11:54:58 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3049 | 06/15/22 | 11:54:58 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3050 | 06/15/22 | 11:54:58 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3051 | 06/15/22 | 11:55:06 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 3052 | 06/15/22 | 11:55:06 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3053 | 06/15/22 | 11:55:06 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3054 | 06/15/22 | 11:55:06 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3055 | 06/15/22 | 11:55:07 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3056 | 06/15/22 | 11:55:07 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3057 | 06/15/22 | 11:55:07 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3058 | 06/15/22 | 11:55:12 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3059 | 06/15/22 | 11:55:12 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3060 | 06/15/22 | 11:55:12 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3061 | 06/15/22 | 11:55:12 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3062 | 06/15/22 | 11:55:12 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3063 | 06/15/22 | 11:55:12 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3064 | 06/15/22 | 11:55:12 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3065 | 06/15/22 | 11:55:12 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3066 | 06/15/22 | 11:55:12 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3067 | 06/15/22 | 11:55:12 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3068 | 06/15/22 | 11:55:12 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3069 | 06/15/22 | 11:55:12 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3070 | 06/15/22 | 11:55:12 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3071 | 06/15/22 | 11:55:12 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 86**

2023 - AT&T - 001027

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3072 | 06/15/22 | 11:55:12 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3073 | 06/15/22 | 11:55:12 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3074 | 06/15/22 | 11:55:20 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3075 | 06/15/22 | 11:55:20 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3076 | 06/15/22 | 11:55:20 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3077 | 06/15/22 | 11:55:24 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 3078 | 06/15/22 | 11:55:49 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 3079 | 06/15/22 | 11:55:49 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3080 | 06/15/22 | 11:55:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3081 | 06/15/22 | 11:55:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3082 | 06/15/22 | 11:56:00 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 3083 | 06/15/22 | 11:56:00 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3084 | 06/15/22 | 11:56:01 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3085 | 06/15/22 | 11:56:01 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3086 | 06/15/22 | 12:10:29 | 13302404931 | 13802048861 | | | SMSO | | |
| 3087 | 06/15/22 | 12:10:33 | 13802048861 | 13302404931 | | | SMST | | |
| 3088 | 06/15/22 | 12:46:08 | 13302404931 | 13307186976 | | | SMSO | | |
| 3089 | 06/15/22 | 12:46:08 | 13302404931 | 13307186976 | | | SMST | | |
| 3090 | 06/15/22 | 13:16:02 | 46339 | 13302404931 | | | SMST | | |
| 3091 | 06/15/22 | 13:34:08 | 13302404931 | 13306190777 | | | SMSO | | |
| 3092 | 06/15/22 | 13:38:03 | 748379 | 13302404931 | | | SMST | | |
| 3093 | 06/15/22 | 13:38:11 | 13302404931 | 748379 | | | SMSO | | |
| 3094 | 06/15/22 | 13:38:17 | 748379 | 13302404931 | | | SMST | | |
| 3095 | 06/15/22 | 14:21:06 | 46339 | 13302404931 | | | SMST | | |
| 3096 | 06/15/22 | 14:21:06 | 46339 | 13302404931 | | | SMST | | |
| 3097 | 06/15/22 | 16:02:56 | 748379 | 13302404931 | | | SMST | | |
| 3098 | 06/15/22 | 17:40:08 | 1111301000 | 13302404931 | | | SMST | | |
| 3099 | 06/15/22 | 17:40:08 | 1111301000 | 13302404931 | | | SMST | | |
| 3100 | 06/15/22 | 17:40:08 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3101 | 06/15/22 | 17:44:31 | 13302404931 | 13306190777 | | | SMSO | | |
| 3102 | 06/15/22 | 17:44:34 | 13302404931 | 13306190777 | | | SMSO | | |
| 3103 | 06/15/22 | 18:25:10 | 1111301000 | 13302404931 | | | SMST | | |
| 3104 | 06/15/22 | 18:25:10 | 1111301000 | 13302404931 | | | SMST | | |
| 3105 | 06/15/22 | 18:25:10 | 36429 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 3106 | 06/15/22 | 19:39:54 | 13303077061 | 13302404931 | | | SMSO | | |
| 3107 | 06/15/22 | 19:39:54 | 13303077061 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001028

ATT 001045



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3108 | 06/15/22 | 19:39:54 | 13303077061 | 13302404931 | | | SMST | | |
| 3109 | 06/15/22 | 19:39:54 | 13303077061 | 13302404931 | | | SMST | | |
| 3110 | 06/15/22 | 19:45:06 | 13302404931 | 13303077061 | | | SMSO | | |
| 3111 | 06/15/22 | 19:45:06 | 13302404931 | 13303077061 | | | SMST | | |
| 3112 | 06/15/22 | 19:47:15 | 13303077061 | 13302404931 | | | SMSO | | |
| 3113 | 06/15/22 | 19:47:15 | 13303077061 | 13302404931 | | | SMST | | |
| 3114 | 06/15/22 | 19:48:52 | 13302404931 | 13307186976 | | | SMSO | | |
| 3115 | 06/15/22 | 19:48:52 | 13302404931 | 13307186976 | | | SMST | | |
| 3116 | 06/15/22 | 19:49:28 | 13307186976 | 13302404931 | | | SMSO | | |
| 3117 | 06/15/22 | 19:49:28 | 13307186976 | 13302404931 | | | SMST | | |
| 3118 | 06/15/22 | 19:50:23 | 13302404931 | 13307186976 | | | SMSO | | |
| 3119 | 06/15/22 | 19:50:23 | 13302404931 | 13307186976 | | | SMST | | |
| 3120 | 06/15/22 | 19:50:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 3121 | 06/15/22 | 19:50:39 | 13307186976 | 13302404931 | | | SMST | | |
| 3122 | 06/15/22 | 19:50:44 | 13302404931 | 13307186976 | | | SMSO | | |
| 3123 | 06/15/22 | 19:50:44 | 13302404931 | 13307186976 | | | SMST | | |
| 3124 | 06/15/22 | 19:53:28 | 13302404931 | 14407990609 | | | SMSO | | |
| 3125 | 06/15/22 | 19:55:40 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3126 | 06/15/22 | 19:55:40 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3127 | 06/15/22 | 19:55:40 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3128 | 06/15/22 | 19:55:40 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3129 | 06/15/22 | 19:55:40 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3130 | 06/15/22 | 19:55:40 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3131 | 06/15/22 | 19:55:40 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3132 | 06/15/22 | 19:55:40 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3133 | 06/15/22 | 19:55:40 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3134 | 06/15/22 | 19:55:40 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3135 | 06/15/22 | 19:56:05 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 3136 | 06/15/22 | 19:56:05 | 13302404931 | 13302071885 | | | SMST | Image | |
| 3137 | 06/15/22 | 19:56:05 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 3138 | 06/15/22 | 19:56:05 | 13302404931 | 13305067911 | | | SMST | Image | |
| 3139 | 06/15/22 | 19:56:05 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 3140 | 06/15/22 | 19:56:05 | 13302404931 | 13306190142 | | | SMST | Image | |
| 3141 | 06/15/22 | 19:56:05 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 3142 | 06/15/22 | 19:56:05 | 13302404931 | 13307271636 | | | SMST | Image | |
| 3143 | 06/15/22 | 19:56:05 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001029

ATT 001046

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 3144 | 06/15/22 | 19:56:05 | 13302404931 | 13309378973 | | | SMST | Image | |
| 3145 | 06/15/22 | 19:56:22 | 14407990609 | 13302404931 | | | SMST | | |
| 3146 | 06/15/22 | 19:57:04 | 1111301000 | 13302404931 | | | SMST | | |
| 3147 | 06/15/22 | 19:57:04 | 1111301000 | 13302404931 | | | SMST | | |
| 3148 | 06/15/22 | 19:57:04 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3149 | 06/15/22 | 19:57:04 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3150 | 06/15/22 | 19:57:20 | 1111301000 | 13302404931 | | | SMST | | |
| 3151 | 06/15/22 | 19:57:20 | 1111301000 | 13302404931 | | | SMST | | |
| 3152 | 06/15/22 | 19:57:20 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3153 | 06/15/22 | 19:57:20 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3154 | 06/15/22 | 19:57:25 | 1111301000 | 13302404931 | | | SMST | | |
| 3155 | 06/15/22 | 19:57:25 | 1111301000 | 13302404931 | | | SMST | | |
| 3156 | 06/15/22 | 19:57:25 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3157 | 06/15/22 | 19:57:25 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3158 | 06/15/22 | 19:57:29 | 1111301000 | 13302404931 | | | SMST | | |
| 3159 | 06/15/22 | 19:57:29 | 1111301000 | 13302404931 | | | SMST | | |
| 3160 | 06/15/22 | 19:57:29 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3161 | 06/15/22 | 19:57:29 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3162 | 06/15/22 | 19:57:58 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3163 | 06/15/22 | 19:57:58 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3164 | 06/15/22 | 19:57:58 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3165 | 06/15/22 | 19:57:58 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3166 | 06/15/22 | 19:57:58 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3167 | 06/15/22 | 19:57:58 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3168 | 06/15/22 | 19:57:58 | 13302404931 | 13307271636 | | | SMSO | Text | |
| 3169 | 06/15/22 | 19:57:58 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3170 | 06/15/22 | 19:57:58 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3171 | 06/15/22 | 19:57:58 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3172 | 06/15/22 | 19:58:00 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3173 | 06/15/22 | 19:58:00 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3174 | 06/15/22 | 19:58:00 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3175 | 06/15/22 | 19:58:00 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3176 | 06/15/22 | 19:58:00 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3177 | 06/15/22 | 19:58:00 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3178 | 06/15/22 | 19:58:00 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3179 | 06/15/22 | 19:58:00 | 13302404931 | 13307271636 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001030

ATT 001047

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 3180 | 06/15/22 | 19:58:00 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3181 | 06/15/22 | 19:58:00 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3182 | 06/15/22 | 19:58:04 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 3183 | 06/15/22 | 19:58:04 | 13302404931 | 13302071885 | | | SMST | Image | |
| 3184 | 06/15/22 | 19:58:04 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 3185 | 06/15/22 | 19:58:04 | 13302404931 | 13305067911 | | | SMST | Image | |
| 3186 | 06/15/22 | 19:58:04 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 3187 | 06/15/22 | 19:58:04 | 13302404931 | 13306190142 | | | SMST | Image | |
| 3188 | 06/15/22 | 19:58:04 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 3189 | 06/15/22 | 19:58:04 | 13302404931 | 13307271636 | | | SMST | Image | |
| 3190 | 06/15/22 | 19:58:04 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 3191 | 06/15/22 | 19:58:04 | 13302404931 | 13309378973 | | | SMST | Image | |
| 3192 | 06/15/22 | 19:58:37 | 13302404931 | 14407990609 | | | SMSO | | |
| 3193 | 06/15/22 | 19:59:47 | 1111301000 | 13302404931 | | | SMST | | |
| 3194 | 06/15/22 | 19:59:47 | 1111301000 | 13302404931 | | | SMST | | |
| 3195 | 06/15/22 | 19:59:47 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3196 | 06/15/22 | 19:59:47 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3197 | 06/15/22 | 19:59:56 | 13306190142 | 13302404931 | | | SMST | | |
| 3198 | 06/15/22 | 20:00:24 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3199 | 06/15/22 | 20:00:24 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3200 | 06/15/22 | 20:00:24 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3201 | 06/15/22 | 20:00:24 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3202 | 06/15/22 | 20:00:24 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3203 | 06/15/22 | 20:00:24 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3204 | 06/15/22 | 20:00:24 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3205 | 06/15/22 | 20:00:24 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3206 | 06/15/22 | 20:00:24 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3207 | 06/15/22 | 20:00:24 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3208 | 06/15/22 | 20:00:35 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3209 | 06/15/22 | 20:00:35 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3210 | 06/15/22 | 20:00:35 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3211 | 06/15/22 | 20:00:35 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3212 | 06/15/22 | 20:00:35 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3213 | 06/15/22 | 20:00:35 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3214 | 06/15/22 | 20:00:35 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3215 | 06/15/22 | 20:00:35 | 13302404931 | 13307271636 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001031

ATT 001048



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3216 | 06/15/22 | 20:00:35 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3217 | 06/15/22 | 20:00:35 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3218 | 06/15/22 | 20:00:51 | 13302404931 | 13306190142 | | | SMSO | | |
| 3219 | 06/15/22 | 20:01:17 | 1111301000 | 13302404931 | | | SMST | | |
| 3220 | 06/15/22 | 20:01:17 | 1111301000 | 13302404931 | | | SMST | | |
| 3221 | 06/15/22 | 20:01:17 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3222 | 06/15/22 | 20:01:25 | 1111301000 | 13302404931 | | | SMST | | |
| 3223 | 06/15/22 | 20:01:25 | 1111301000 | 13302404931 | | | SMST | | |
| 3224 | 06/15/22 | 20:01:25 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3225 | 06/15/22 | 20:01:25 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3226 | 06/15/22 | 20:01:36 | 1111301000 | 13302404931 | | | SMST | | |
| 3227 | 06/15/22 | 20:01:36 | 1111301000 | 13302404931 | | | SMST | | |
| 3228 | 06/15/22 | 20:01:36 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 3229 | 06/15/22 | 20:01:36 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3230 | 06/15/22 | 20:05:43 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3231 | 06/15/22 | 20:05:43 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3232 | 06/15/22 | 20:05:43 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3233 | 06/15/22 | 20:05:43 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3234 | 06/15/22 | 20:05:43 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3235 | 06/15/22 | 20:05:43 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3236 | 06/15/22 | 20:05:43 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3237 | 06/15/22 | 20:05:43 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3238 | 06/15/22 | 20:05:43 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3239 | 06/15/22 | 20:05:43 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3240 | 06/15/22 | 20:05:45 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3241 | 06/15/22 | 20:05:45 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3242 | 06/15/22 | 20:05:45 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3243 | 06/15/22 | 20:05:45 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3244 | 06/15/22 | 20:05:45 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 3245 | 06/15/22 | 20:05:45 | 13302404931 | 13306190142 | | | SMST | Text | |
| 3246 | 06/15/22 | 20:05:45 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 3247 | 06/15/22 | 20:05:45 | 13302404931 | 13307271636 | | | SMST | Text | |
| 3248 | 06/15/22 | 20:05:45 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3249 | 06/15/22 | 20:05:45 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001032

ATT 001049



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3250 | 06/15/22 | 21:08:25 | 13302404931 | 13303077061 | | | SMSO | | |
| 3251 | 06/15/22 | 21:08:25 | 13302404931 | 13303077061 | | | SMST | | |
| 3252 | 06/15/22 | 21:22:00 | 13302404931 | 12348557276 | | | SMSO | | |
| 3253 | 06/15/22 | 21:22:00 | 13302404931 | 12348557276 | | | SMST | | |
| 3254 | 06/15/22 | 21:22:40 | 12348557276 | 13302404931 | | | SMSO | | |
| 3255 | 06/15/22 | 21:22:40 | 12348557276 | 13302404931 | | | SMST | | |
| 3256 | 06/15/22 | 21:22:55 | 13302404931 | 12348557276 | | | SMSO | | |
| 3257 | 06/15/22 | 21:22:56 | 13302404931 | 12348557276 | | | SMST | | |
| 3258 | 06/15/22 | 21:22:58 | 13302404931 | 12348557276 | | | SMSO | | |
| 3259 | 06/15/22 | 21:22:58 | 13302404931 | 12348557276 | | | SMST | | |
| 3260 | 06/15/22 | 21:23:03 | 13302404931 | 12348557276 | | | SMSO | | |
| 3261 | 06/15/22 | 21:23:03 | 13302404931 | 12348557276 | | | SMST | | |
| 3262 | 06/15/22 | 21:23:44 | 13302404931 | 12348557276 | | | SMSO | | |
| 3263 | 06/15/22 | 21:23:44 | 13302404931 | 12348557276 | | | SMSO | | |
| 3264 | 06/15/22 | 21:23:44 | 13302404931 | 12348557276 | | | SMST | | |
| 3265 | 06/15/22 | 21:23:44 | 13302404931 | 12348557276 | | | SMST | | |
| 3266 | 06/15/22 | 21:23:46 | 12348557276 | 13302404931 | | | SMSO | | |
| 3267 | 06/15/22 | 21:23:46 | 12348557276 | 13302404931 | | | SMSO | | |
| 3268 | 06/15/22 | 21:23:46 | 12348557276 | 13302404931 | | | SMST | | |
| 3269 | 06/15/22 | 21:23:47 | 12348557276 | 13302404931 | | | SMST | | |
| 3270 | 06/15/22 | 21:23:47 | 13302404931 | 12348557276 | | | SMSO | | |
| 3271 | 06/15/22 | 21:23:47 | 13302404931 | 12348557276 | | | SMST | | |
| 3272 | 06/15/22 | 21:24:09 | 12348557276 | 13302404931 | | | SMSO | | |
| 3273 | 06/15/22 | 21:24:09 | 12348557276 | 13302404931 | | | SMST | | |
| 3274 | 06/15/22 | 21:24:12 | 13302404931 | 12348557276 | | | SMSO | | |
| 3275 | 06/15/22 | 21:24:12 | 13302404931 | 12348557276 | | | SMST | | |
| 3276 | 06/15/22 | 21:24:24 | 13302404931 | 12348557276 | | | SMSO | | |
| 3277 | 06/15/22 | 21:24:24 | 13302404931 | 12348557276 | | | SMST | | |
| 3278 | 06/15/22 | 21:24:29 | 13303077061 | 13302404931 | | | SMSO | | |
| 3279 | 06/15/22 | 21:24:30 | 13303077061 | 13302404931 | | | SMST | | |
| 3280 | 06/15/22 | 21:24:39 | 13302404931 | 12348557276 | | | SMSO | | |
| 3281 | 06/15/22 | 21:24:39 | 13302404931 | 12348557276 | | | SMST | | |
| 3282 | 06/15/22 | 21:26:03 | 12348557276 | 13302404931 | | | SMSO | | |
| 3283 | 06/15/22 | 21:26:03 | 12348557276 | 13302404931 | | | SMSO | | |
| 3284 | 06/15/22 | 21:26:03 | 12348557276 | 13302404931 | | | SMST | | |
| 3285 | 06/15/22 | 21:26:03 | 12348557276 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001033

ATT 001050



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3286 | 06/15/22 | 21:26:29 | 13302404931 | 12348557276 | | | SMSO | | |
| 3287 | 06/15/22 | 21:26:29 | 13302404931 | 12348557276 | | | SMST | | |
| 3288 | 06/15/22 | 21:26:32 | 13302404931 | 12348557276 | | | SMSO | | |
| 3289 | 06/15/22 | 21:26:33 | 13302404931 | 12348557276 | | | SMST | | |
| 3290 | 06/15/22 | 21:26:38 | 13302404931 | 12348557276 | | | SMSO | | |
| 3291 | 06/15/22 | 21:26:38 | 13302404931 | 12348557276 | | | SMST | | |
| 3292 | 06/15/22 | 21:27:49 | 13302404931 | 13307178707 | | | SMSO | | |
| 3293 | 06/15/22 | 21:27:49 | 13302404931 | 13307178707 | | | SMSO | | |
| 3294 | 06/15/22 | 22:03:36 | 12348557276 | 13302404931 | | | SMSO | | |
| 3295 | 06/15/22 | 22:03:36 | 12348557276 | 13302404931 | | | SMST | | |
| 3296 | 06/16/22 | 10:30:52 | 9693 | 13302404931 | | | SMST | | |
| 3297 | 06/16/22 | 10:38:32 | 1410100200 | 13302404931 | | | SMST | | |
| 3298 | 06/16/22 | 11:01:31 | 12346008616 | 13302404931 | | | SMSO | | |
| 3299 | 06/16/22 | 11:01:31 | 12346008616 | 13302404931 | | | SMST | | |
| 3300 | 06/16/22 | 11:14:54 | 13302404931 | 12346008616 | | | SMSO | | |
| 3301 | 06/16/22 | 11:14:54 | 13302404931 | 12346008616 | | | SMST | | |
| 3302 | 06/16/22 | 11:15:20 | 12346008616 | 13302404931 | | | SMSO | | |
| 3303 | 06/16/22 | 11:15:20 | 12346008616 | 13302404931 | | | SMST | | |
| 3304 | 06/16/22 | 11:15:45 | 13302404931 | 12346008616 | | | SMSO | | |
| 3305 | 06/16/22 | 11:15:45 | 13302404931 | 12346008616 | | | SMST | | |
| 3306 | 06/16/22 | 11:15:58 | 12346008616 | 13302404931 | | | SMSO | | |
| 3307 | 06/16/22 | 11:15:59 | 12346008616 | 13302404931 | | | SMST | | |
| 3308 | 06/16/22 | 11:16:01 | 12346008616 | 13302404931 | | | SMSO | | |
| 3309 | 06/16/22 | 11:16:01 | 12346008616 | 13302404931 | | | SMST | | |
| 3310 | 06/16/22 | 11:16:22 | 13302404931 | 12346008616 | | | SMSO | | |
| 3311 | 06/16/22 | 11:16:22 | 13302404931 | 12346008616 | | | SMST | | |
| 3312 | 06/16/22 | 11:16:31 | 12346008616 | 13302404931 | | | SMSO | | |
| 3313 | 06/16/22 | 11:16:31 | 12346008616 | 13302404931 | | | SMST | | |
| 3314 | 06/16/22 | 11:19:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3315 | 06/16/22 | 11:19:17 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3316 | 06/16/22 | 11:19:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3317 | 06/16/22 | 11:19:17 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3318 | 06/16/22 | 11:19:17 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3319 | 06/16/22 | 11:19:17 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3320 | 06/16/22 | 11:19:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3321 | 06/16/22 | 11:19:17 | 13302404931 | 13305062977 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001034

ATT 001051

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3322 | 06/16/22 | 11:19:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3323 | 06/16/22 | 11:19:17 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3324 | 06/16/22 | 11:19:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3325 | 06/16/22 | 11:19:17 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3326 | 06/16/22 | 11:19:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3327 | 06/16/22 | 11:19:17 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3328 | 06/16/22 | 11:19:17 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3329 | 06/16/22 | 11:19:17 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3330 | 06/16/22 | 11:20:00 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3331 | 06/16/22 | 11:20:00 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3332 | 06/16/22 | 11:20:01 | 1111301000 | 13302404931 | | | SMST | | |
| 3333 | 06/16/22 | 11:20:01 | 1111301000 | 13302404931 | | | SMST | | |
| 3334 | 06/16/22 | 11:20:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3335 | 06/16/22 | 11:20:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3336 | 06/16/22 | 11:20:57 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3337 | 06/16/22 | 11:24:51 | 1111301000 | 13302404931 | | | SMST | | |
| 3338 | 06/16/22 | 11:24:51 | 1111301000 | 13302404931 | | | SMST | | |
| 3339 | 06/16/22 | 11:24:51 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3340 | 06/16/22 | 11:42:23 | 13302404931 | 12346008616 | | | SMSO | | |
| 3341 | 06/16/22 | 11:42:23 | 13302404931 | 12346008616 | | | SMST | | |
| 3342 | 06/16/22 | 11:42:31 | 12346008616 | 13302404931 | | | SMSO | | |
| 3343 | 06/16/22 | 11:42:32 | 12346008616 | 13302404931 | | | SMST | | |
| 3344 | 06/16/22 | 11:42:50 | 13302404931 | 12346008616 | | | SMSO | | |
| 3345 | 06/16/22 | 11:42:50 | 13302404931 | 12346008616 | | | SMST | | |
| 3346 | 06/16/22 | 11:43:12 | 12346008616 | 13302404931 | | | SMSO | | |
| 3347 | 06/16/22 | 11:43:12 | 12346008616 | 13302404931 | | | SMST | | |
| 3348 | 06/16/22 | 11:57:44 | 1111301000 | 13302404931 | | | SMST | | |
| 3349 | 06/16/22 | 11:57:44 | 1111301000 | 13302404931 | | | SMST | | |
| 3350 | 06/16/22 | 11:57:44 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3351 | 06/16/22 | 11:58:13 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 3352 | 06/16/22 | 11:58:13 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3353 | 06/16/22 | 11:58:14 | 1111301000 | 13302404931 | | | SMST | | |
| 3354 | 06/16/22 | 11:58:14 | 1111301000 | 13302404931 | | | SMST | | |
| 3355 | 06/16/22 | 11:58:34 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3356 | 06/16/22 | 11:58:35 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3357 | 06/16/22 | 11:58:35 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 94**

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          06/29/2023
Run Time:          08:28:15
SMS Usage For:     (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3358 | 06/16/22 | 11:58:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3359 | 06/16/22 | 11:58:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3360 | 06/16/22 | 11:58:41 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 3361 | 06/16/22 | 11:58:41 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3362 | 06/16/22 | 12:02:06 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3363 | 06/16/22 | 12:02:06 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3364 | 06/16/22 | 12:02:06 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3365 | 06/16/22 | 12:17:06 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3366 | 06/16/22 | 12:17:06 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3367 | 06/16/22 | 12:17:06 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3368 | 06/16/22 | 12:17:06 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3369 | 06/16/22 | 12:17:06 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3370 | 06/16/22 | 12:17:06 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3371 | 06/16/22 | 12:17:06 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3372 | 06/16/22 | 12:17:06 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3373 | 06/16/22 | 12:17:06 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3374 | 06/16/22 | 12:17:06 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3375 | 06/16/22 | 12:17:06 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3376 | 06/16/22 | 12:17:06 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3377 | 06/16/22 | 12:17:06 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3378 | 06/16/22 | 12:17:06 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3379 | 06/16/22 | 12:17:06 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3380 | 06/16/22 | 12:17:06 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3381 | 06/16/22 | 12:17:43 | 1111301000 | 13302404931 | | | SMST | | |
| 3382 | 06/16/22 | 12:17:43 | 1111301000 | 13302404931 | | | SMST | | |
| 3383 | 06/16/22 | 12:17:43 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3384 | 06/16/22 | 12:17:53 | 1111301000 | 13302404931 | | | SMST | | |
| 3385 | 06/16/22 | 12:17:53 | 1111301000 | 13302404931 | | | SMST | | |
| 3386 | 06/16/22 | 12:17:53 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 3387 | 06/16/22 | 12:17:53 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3388 | 06/16/22 | 12:18:06 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3389 | 06/16/22 | 12:18:07 | 1111301000 | 13302404931 | | | SMST | | |
| 3390 | 06/16/22 | 12:18:07 | 1111301000 | 13302404931 | | | SMST | | |
| 3391 | 06/16/22 | 12:18:25 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3392 | 06/16/22 | 12:18:25 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3393 | 06/16/22 | 12:18:26 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 95**

2023 - AT&T - 001036

ATT 001053

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3394 | 06/16/22 | 12:18:26 | 1111301000 | 13302404931 | | | SMST | | |
| 3395 | 06/16/22 | 13:09:36 | 13306190142 | 13302404931 | | | SMST | | |
| 3396 | 06/16/22 | 13:09:54 | 13302404931 | 13306190142 | | | SMSO | | |
| 3397 | 06/16/22 | 13:13:42 | 13306190142 | 13302404931 | | | SMST | | |
| 3398 | 06/16/22 | 13:15:44 | 13302404931 | 13306190142 | | | SMSO | | |
| 3399 | 06/16/22 | 13:19:45 | 13306093220 | 13302404931 | | | SMST | | |
| 3400 | 06/16/22 | 13:19:46 | 13306093220 | 13302404931 | | | SMST | | |
| 3401 | 06/16/22 | 13:19:47 | 13306093220 | 13302404931 | | | SMST | | |
| 3402 | 06/16/22 | 13:19:48 | 13306093220 | 13302404931 | | | SMST | | |
| 3403 | 06/16/22 | 13:19:49 | 13306093220 | 13302404931 | | | SMST | | |
| 3404 | 06/16/22 | 13:19:50 | 13306093220 | 13302404931 | | | SMST | | |
| 3405 | 06/16/22 | 13:30:49 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 3406 | 06/16/22 | 13:30:49 | 13302404931 | 13306093220 | | | SMST | Text | |
| 3407 | 06/16/22 | 13:43:27 | 13306093220 | 13302404931 | | | SMST | | |
| 3408 | 06/16/22 | 14:01:24 | 246423 | 13302404931 | | | SMST | | |
| 3409 | 06/16/22 | 14:01:24 | 246423 | 13302404931 | | | SMST | | |
| 3410 | 06/16/22 | 15:33:27 | 13302404931 | 13307271636 | | | SMSO | | |
| 3411 | 06/16/22 | 15:33:27 | 13302404931 | 13307271636 | | | SMST | | |
| 3412 | 06/16/22 | 15:36:28 | 13302404931 | 13307271636 | | | SMSO | | |
| 3413 | 06/16/22 | 15:36:28 | 13302404931 | 13307271636 | | | SMST | | |
| 3414 | 06/16/22 | 15:36:32 | 13302404931 | 13307271636 | | | SMSO | | |
| 3415 | 06/16/22 | 15:36:32 | 13302404931 | 13307271636 | | | SMST | | |
| 3416 | 06/16/22 | 15:39:58 | 13307271636 | 13302404931 | | | SMSO | | |
| 3417 | 06/16/22 | 15:39:59 | 13307271636 | 13302404931 | | | SMST | | |
| 3418 | 06/16/22 | 15:41:55 | 13307271636 | 13302404931 | | | SMSO | | |
| 3419 | 06/16/22 | 15:41:55 | 13307271636 | 13302404931 | | | SMST | | |
| 3420 | 06/16/22 | 16:00:13 | 13305536698 | 13302404931 | | | SMST | | |
| 3421 | 06/16/22 | 16:00:41 | 13302404931 | 13305536698 | | | SMSO | | |
| 3422 | 06/16/22 | 16:01:00 | 13305536698 | 13302404931 | | | SMST | | |
| 3423 | 06/16/22 | 16:01:10 | 13302404931 | 13305536698 | | | SMSO | | |
| 3424 | 06/16/22 | 16:08:24 | 13307271636 | 13302404931 | | | SMSO | | |
| 3425 | 06/16/22 | 16:08:24 | 13307271636 | 13302404931 | | | SMST | | |
| 3426 | 06/16/22 | 16:08:33 | 13302404931 | 13307271636 | | | SMSO | | |
| 3427 | 06/16/22 | 16:08:34 | 13302404931 | 13307271636 | | | SMST | | |
| 3428 | 06/16/22 | 16:08:43 | 13302404931 | 13307271636 | | | SMSO | | |
| 3429 | 06/16/22 | 16:08:43 | 13302404931 | 13307271636 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001037

ATT 001054

**3706828**

**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3430 | 06/16/22 | 16:08:56 | 13307271636 | 13302404931 | | | SMSO | | |
| 3431 | 06/16/22 | 16:08:56 | 13307271636 | 13302404931 | | | SMST | | |
| 3432 | 06/16/22 | 16:09:28 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 3433 | 06/16/22 | 16:09:28 | 13302404931 | 13307271636 | | | SMST | Image | |
| 3434 | 06/16/22 | 16:09:39 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 3435 | 06/16/22 | 16:09:39 | 13302404931 | 13307271636 | | | SMST | Image | |
| 3436 | 06/16/22 | 16:10:26 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 3437 | 06/16/22 | 16:10:26 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3438 | 06/16/22 | 16:10:27 | 1111301000 | 13302404931 | | | SMST | | |
| 3439 | 06/16/22 | 16:10:27 | 1111301000 | 13302404931 | | | SMST | | |
| 3440 | 06/16/22 | 16:11:44 | 13302404931 | 13307271636 | | | SMSO | | |
| 3441 | 06/16/22 | 16:11:44 | 13302404931 | 13307271636 | | | SMST | | |
| 3442 | 06/16/22 | 16:15:13 | 27741 | 13302404931 | | | SMST | | |
| 3443 | 06/16/22 | 16:17:57 | 13302404931 | 13307271636 | | | SMSO | | |
| 3444 | 06/16/22 | 16:17:58 | 13302404931 | 13307271636 | | | SMST | | |
| 3445 | 06/16/22 | 16:18:04 | 13302404931 | 13307271636 | | | SMSO | | |
| 3446 | 06/16/22 | 16:18:04 | 13302404931 | 13307271636 | | | SMST | | |
| 3447 | 06/16/22 | 16:19:06 | 13307271636 | 13302404931 | | | SMSO | | |
| 3448 | 06/16/22 | 16:19:06 | 13307271636 | 13302404931 | | | SMST | | |
| 3449 | 06/16/22 | 17:13:30 | 13302404931 | 13306190142 | | | SMSO | | |
| 3450 | 06/16/22 | 17:14:23 | 13306190142 | 13302404931 | | | SMST | | |
| 3451 | 06/16/22 | 17:16:27 | 13302404931 | 13306190142 | | | SMSO | | |
| 3452 | 06/16/22 | 17:16:34 | 13302404931 | 13306190142 | | | SMSO | | |
| 3453 | 06/16/22 | 17:17:06 | 13306190142 | 13302404931 | | | SMST | | |
| 3454 | 06/16/22 | 17:17:15 | 13302404931 | 13306190142 | | | SMSO | | |
| 3455 | 06/16/22 | 17:45:49 | 1000000000 | 13302404931 | | | SMST | | |
| 3456 | 06/16/22 | 18:16:00 | 9693 | 13302404931 | | | SMST | | |
| 3457 | 06/16/22 | 18:52:46 | 9693 | 13302404931 | | | SMST | | |
| 3458 | 06/16/22 | 19:22:32 | 9693 | 13302404931 | | | SMST | | |
| 3459 | 06/16/22 | 20:00:49 | 9693 | 13302404931 | | | SMST | | |
| 3460 | 06/16/22 | 20:20:27 | 9693 | 13302404931 | | | SMST | | |
| 3461 | 06/16/22 | 22:01:57 | 13802048861 | 13302404931 | | | SMST | | Wi-Fi |
| 3462 | 06/17/22 | 10:30:58 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 3463 | 06/17/22 | 11:47:36 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3464 | 06/17/22 | 11:47:36 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3465 | 06/17/22 | 11:47:36 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**Page 97**

2023 - AT&T - 001038

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3466 | 06/17/22 | 11:47:36 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3467 | 06/17/22 | 11:47:36 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3468 | 06/17/22 | 11:47:36 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3469 | 06/17/22 | 11:47:36 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3470 | 06/17/22 | 11:47:36 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3471 | 06/17/22 | 11:47:36 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3472 | 06/17/22 | 11:47:36 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3473 | 06/17/22 | 11:47:36 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3474 | 06/17/22 | 11:47:36 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3475 | 06/17/22 | 11:47:36 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3476 | 06/17/22 | 11:47:36 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3477 | 06/17/22 | 11:47:36 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3478 | 06/17/22 | 11:47:36 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3479 | 06/17/22 | 11:48:41 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3480 | 06/17/22 | 11:48:41 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3481 | 06/17/22 | 11:48:42 | 1111301000 | 13302404931 | | | SMST | | |
| 3482 | 06/17/22 | 11:48:42 | 1111301000 | 13302404931 | | | SMST | | |
| 3483 | 06/17/22 | 11:50:14 | 13302198202 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3484 | 06/17/22 | 11:50:14 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3485 | 06/17/22 | 11:50:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3486 | 06/17/22 | 11:50:14 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3487 | 06/17/22 | 11:50:14 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3488 | 06/17/22 | 11:50:14 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3489 | 06/17/22 | 11:50:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3490 | 06/17/22 | 11:50:14 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3491 | 06/17/22 | 11:50:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3492 | 06/17/22 | 11:50:14 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3493 | 06/17/22 | 11:50:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3494 | 06/17/22 | 11:50:14 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3495 | 06/17/22 | 11:50:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3496 | 06/17/22 | 11:50:14 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3497 | 06/17/22 | 11:50:14 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3498 | 06/17/22 | 11:50:14 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3499 | 06/17/22 | 11:54:48 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001039

ATT 001056



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3500 | 06/17/22 | 11:54:48 | 1111301000 | 13302404931 | | | SMST | | |
| 3501 | 06/17/22 | 11:54:48 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3502 | 06/17/22 | 13:04:13 | 748379 | 13302404931 | | | SMST | | |
| 3503 | 06/17/22 | 13:27:13 | 1410100201 | 13302404931 | | | SMST | | |
| 3504 | 06/17/22 | 13:27:13 | 1410100201 | 13302404931 | | | SMST | | |
| 3505 | 06/17/22 | 13:29:40 | 13306093220 | 13302404931 | | | SMST | | |
| 3506 | 06/17/22 | 13:32:07 | 13306093220 | 13302404931 | | | SMST | | |
| 3507 | 06/17/22 | 13:32:20 | 13306093220 | 13302404931 | | | SMST | | |
| 3508 | 06/17/22 | 13:36:02 | 13302404931 | 13306093220 | | | SMSO | | |
| 3509 | 06/17/22 | 13:36:29 | 13306093220 | 13302404931 | | | SMST | | |
| 3510 | 06/17/22 | 13:36:45 | 13306093220 | 13302404931 | | | SMST | | |
| 3511 | 06/17/22 | 13:37:37 | 13302404931 | 13306093220 | | | SMSO | | |
| 3512 | 06/17/22 | 13:37:54 | 13306093220 | 13302404931 | | | SMST | | |
| 3513 | 06/17/22 | 13:38:19 | 13306093220 | 13302404931 | | | SMST | | |
| 3514 | 06/17/22 | 13:40:09 | 13302404931 | 13306093220 | | | SMSO | | |
| 3515 | 06/17/22 | 13:42:14 | 13306093220 | 13302404931 | | | SMST | | |
| 3516 | 06/17/22 | 13:42:19 | 13306093220 | 13302404931 | | | SMST | | |
| 3517 | 06/17/22 | 14:43:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3518 | 06/17/22 | 14:43:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3519 | 06/17/22 | 14:43:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3520 | 06/17/22 | 14:43:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3521 | 06/17/22 | 14:44:45 | 1111301000 | 13302404931 | | | SMST | | |
| 3522 | 06/17/22 | 14:44:45 | 1111301000 | 13302404931 | | | SMST | | |
| 3523 | 06/17/22 | 14:44:45 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3524 | 06/17/22 | 14:46:24 | 13306093220 | 13302404931 | | | SMST | | |
| 3525 | 06/17/22 | 14:49:18 | 13302404931 | 13306093220 | | | SMSO | | |
| 3526 | 06/17/22 | 14:50:05 | 13306093220 | 13302404931 | | | SMST | | |
| 3527 | 06/17/22 | 14:50:13 | 13306093220 | 13302404931 | | | SMST | | |
| 3528 | 06/17/22 | 14:50:20 | 13306093220 | 13302404931 | | | SMST | | |
| 3529 | 06/17/22 | 15:06:29 | 13302071885 | 13302404931 | | | SMST | | |
| 3530 | 06/17/22 | 18:51:23 | 13306190142 | 13302404931 | | | SMST | | |
| 3531 | 06/17/22 | 18:52:01 | 13302404931 | 13306190142 | | | SMSO | | |
| 3532 | 06/17/22 | 20:18:03 | 704704 | 13302404931 | | | SMST | | |
| 3533 | 06/17/22 | 20:25:59 | 704704 | 13302404931 | | | SMST | | |
| 3534 | 06/18/22 | 11:59:06 | 9693 | 13302404931 | | | SMST | | |
| 3535 | 06/18/22 | 17:32:12 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001040

ATT 001057



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3536 | 06/18/22 | 17:32:13 | 1111301000 | 13302404931 | | | SMST | | |
| 3537 | 06/18/22 | 17:32:13 | 1111301000 | 13302404931 | | | SMST | | |
| 3538 | 06/18/22 | 17:33:50 | 13302404931 | 12164077830 | | 313100003806370 | SMSO | Text | |
| 3539 | 06/18/22 | 17:33:50 | 13302404931 | 12164077830 | | | SMST | Text | |
| 3540 | 06/18/22 | 17:33:50 | 13302404931 | 13302077218 | | 313100003806370 | SMSO | Text | |
| 3541 | 06/18/22 | 17:33:50 | 13302404931 | 13302077218 | | | SMST | Text | |
| 3542 | 06/18/22 | 17:33:50 | 13302404931 | 13303988070 | | 313100003806370 | SMSO | Text | |
| 3543 | 06/18/22 | 17:33:50 | 13302404931 | 13303988070 | | | SMST | Text | |
| 3544 | 06/18/22 | 17:33:50 | 13302404931 | 13304693124 | | 313100003806370 | SMSO | Text | |
| 3545 | 06/18/22 | 17:33:50 | 13302404931 | 13304693124 | | | SMST | Text | |
| 3546 | 06/18/22 | 17:33:50 | 13302404931 | 13305653629 | | 313100003806370 | SMSO | Text | |
| 3547 | 06/18/22 | 17:33:50 | 13302404931 | 13305653629 | | | SMST | Text | |
| 3548 | 06/18/22 | 17:33:50 | 13302404931 | 13306759757 | | 313100003806370 | SMSO | Text | |
| 3549 | 06/18/22 | 17:33:50 | 13302404931 | 13306759757 | | | SMST | Text | |
| 3550 | 06/18/22 | 17:33:50 | 13302404931 | 13309780563 | | 313100003806370 | SMSO | Text | |
| 3551 | 06/18/22 | 17:33:50 | 13302404931 | 13309780563 | | | SMST | Text | |
| 3552 | 06/18/22 | 17:33:50 | 13302404931 | 13309794007 | | 313100003806370 | SMSO | Text | |
| 3553 | 06/18/22 | 17:33:50 | 13302404931 | 13309794007 | | | SMST | Text | |
| 3554 | 06/18/22 | 17:33:50 | 13302404931 | 16143126906 | | 313100003806370 | SMSO | Text | |
| 3555 | 06/18/22 | 17:33:50 | 13302404931 | 16143126906 | | | SMST | Text | |
| 3556 | 06/18/22 | 17:33:50 | 13302404931 | 17249311919 | | 313100003806370 | SMSO | Text | |
| 3557 | 06/18/22 | 17:33:50 | 13302404931 | 17249311919 | | | SMST | Text | |
| 3558 | 06/18/22 | 17:33:50 | 13302404931 | 18457055328 | | 313100003806370 | SMSO | Text | |
| 3559 | 06/18/22 | 17:33:50 | 13302404931 | 18457055328 | | | SMST | Text | |
| 3560 | 06/18/22 | 18:42:17 | 1111301000 | 13302404931 | | | SMST | | |
| 3561 | 06/18/22 | 18:42:17 | 1111301000 | 13302404931 | | | SMST | | |
| 3562 | 06/18/22 | 18:42:17 | 13309780563 | 13302404931 | | | SMSO | Text | |
| 3563 | 06/18/22 | 18:42:17 | 13309780563 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3564 | 06/18/22 | 18:44:13 | 1111301000 | 13302404931 | | | SMST | | |
| 3565 | 06/18/22 | 18:44:13 | 1111301000 | 13302404931 | | | SMST | | |
| 3566 | 06/18/22 | 18:44:13 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3567 | 06/18/22 | 22:14:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3568 | 06/18/22 | 22:14:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3569 | 06/18/22 | 22:14:57 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3570 | 06/18/22 | 22:15:17 | 1111301000 | 13302404931 | | | SMST | | |
| 3571 | 06/18/22 | 22:15:17 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001041

ATT 001058

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3572 | 06/18/22 | 22:15:17 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3573 | 06/18/22 | 22:16:32 | 13309794007 | 13302404931 | | | SMSO | Text | |
| 3574 | 06/18/22 | 22:16:32 | 13309794007 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3575 | 06/18/22 | 22:16:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3576 | 06/18/22 | 22:16:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3577 | 06/18/22 | 22:20:59 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3578 | 06/18/22 | 22:20:59 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3579 | 06/18/22 | 22:21:00 | 1111301000 | 13302404931 | | | SMST | | |
| 3580 | 06/18/22 | 22:21:00 | 1111301000 | 13302404931 | | | SMST | | |
| 3581 | 06/18/22 | 22:22:01 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3582 | 06/18/22 | 22:22:01 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3583 | 06/18/22 | 22:22:01 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3584 | 06/18/22 | 22:22:01 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3585 | 06/18/22 | 22:22:02 | 1111301000 | 13302404931 | | | SMST | | |
| 3586 | 06/18/22 | 22:22:02 | 1111301000 | 13302404931 | | | SMST | | |
| 3587 | 06/18/22 | 22:22:18 | 13309780563 | 13302404931 | | | SMSO | Text | |
| 3588 | 06/18/22 | 22:22:18 | 13309780563 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3589 | 06/18/22 | 22:22:19 | 1111301000 | 13302404931 | | | SMST | | |
| 3590 | 06/18/22 | 22:22:19 | 1111301000 | 13302404931 | | | SMST | | |
| 3591 | 06/18/22 | 22:22:32 | 1111301000 | 13302404931 | | | SMST | | |
| 3592 | 06/18/22 | 22:22:32 | 1111301000 | 13302404931 | | | SMST | | |
| 3593 | 06/18/22 | 22:22:32 | 13309794007 | 13302404931 | | | SMSO | Text | |
| 3594 | 06/18/22 | 22:22:32 | 13309794007 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3595 | 06/18/22 | 22:22:46 | 13302404931 | 12164077830 | | 313100003806370 | SMSO | Text | |
| 3596 | 06/18/22 | 22:22:46 | 13302404931 | 12164077830 | | | SMST | Text | |
| 3597 | 06/18/22 | 22:22:46 | 13302404931 | 13302077218 | | 313100003806370 | SMSO | Text | |
| 3598 | 06/18/22 | 22:22:46 | 13302404931 | 13302077218 | | | SMST | Text | |
| 3599 | 06/18/22 | 22:22:46 | 13302404931 | 13303988070 | | 313100003806370 | SMSO | Text | |
| 3600 | 06/18/22 | 22:22:46 | 13302404931 | 13303988070 | | | SMST | Text | |
| 3601 | 06/18/22 | 22:22:46 | 13302404931 | 13304693124 | | 313100003806370 | SMSO | Text | |
| 3602 | 06/18/22 | 22:22:46 | 13302404931 | 13304693124 | | | SMST | Text | |
| 3603 | 06/18/22 | 22:22:46 | 13302404931 | 13305653629 | | 313100003806370 | SMSO | Text | |
| 3604 | 06/18/22 | 22:22:46 | 13302404931 | 13305653629 | | | SMST | Text | |
| 3605 | 06/18/22 | 22:22:46 | 13302404931 | 13306759757 | | 313100003806370 | SMSO | Text | |
| 3606 | 06/18/22 | 22:22:46 | 13302404931 | 13306759757 | | | SMST | Text | |
| 3607 | 06/18/22 | 22:22:46 | 13302404931 | 13309780563 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001042

ATT 001059



**3706828**

**06/29/2023**

---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 3608 | 06/18/22 | 22:22:46 | 13302404931 | 13309780563 | | | SMST | Text | |
| 3609 | 06/18/22 | 22:22:46 | 13302404931 | 13309794007 | | 313100003806370 | SMSO | Text | |
| 3610 | 06/18/22 | 22:22:46 | 13302404931 | 13309794007 | | | SMST | Text | |
| 3611 | 06/18/22 | 22:22:46 | 13302404931 | 16143126906 | | 313100003806370 | SMSO | Text | |
| 3612 | 06/18/22 | 22:22:46 | 13302404931 | 16143126906 | | | SMST | Text | |
| 3613 | 06/18/22 | 22:22:46 | 13302404931 | 17249311919 | | 313100003806370 | SMSO | Text | |
| 3614 | 06/18/22 | 22:22:46 | 13302404931 | 17249311919 | | | SMST | Text | |
| 3615 | 06/18/22 | 22:22:46 | 13302404931 | 18457055328 | | 313100003806370 | SMSO | Text | |
| 3616 | 06/18/22 | 22:22:46 | 13302404931 | 18457055328 | | | SMST | Text | |
| 3617 | 06/18/22 | 22:22:47 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3618 | 06/18/22 | 22:22:47 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3619 | 06/18/22 | 22:22:48 | 1111301000 | 13302404931 | | | SMST | | |
| 3620 | 06/18/22 | 22:22:48 | 1111301000 | 13302404931 | | | SMST | | |
| 3621 | 06/18/22 | 22:22:56 | 13309780563 | 13302404931 | | | SMSO | Text | |
| 3622 | 06/18/22 | 22:22:56 | 13309780563 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3623 | 06/18/22 | 22:22:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3624 | 06/18/22 | 22:22:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3625 | 06/18/22 | 22:27:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3626 | 06/18/22 | 22:27:57 | 1111301000 | 13302404931 | | | SMST | | |
| 3627 | 06/18/22 | 22:27:57 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3628 | 06/18/22 | 22:29:06 | 1111301000 | 13302404931 | | | SMST | | |
| 3629 | 06/18/22 | 22:29:06 | 1111301000 | 13302404931 | | | SMST | | |
| 3630 | 06/18/22 | 22:29:06 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3631 | 06/18/22 | 22:29:06 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3632 | 06/18/22 | 22:35:32 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3633 | 06/18/22 | 22:35:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3634 | 06/18/22 | 22:35:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3635 | 06/18/22 | 22:44:02 | 13302404931 | 12164077830 | | 313100003806370 | SMSO | Image | |
| 3636 | 06/18/22 | 22:44:02 | 13302404931 | 12164077830 | | | SMST | Image | |
| 3637 | 06/18/22 | 22:44:02 | 13302404931 | 13302077218 | | 313100003806370 | SMSO | Image | |
| 3638 | 06/18/22 | 22:44:02 | 13302404931 | 13302077218 | | | SMST | Image | |
| 3639 | 06/18/22 | 22:44:02 | 13302404931 | 13303988070 | | 313100003806370 | SMSO | Image | |
| 3640 | 06/18/22 | 22:44:02 | 13302404931 | 13303988070 | | | SMST | Image | |
| 3641 | 06/18/22 | 22:44:02 | 13302404931 | 13304693124 | | 313100003806370 | SMSO | Image | |
| 3642 | 06/18/22 | 22:44:02 | 13302404931 | 13304693124 | | | SMST | Image | |
| 3643 | 06/18/22 | 22:44:02 | 13302404931 | 13305653629 | | 313100003806370 | SMSO | Image | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001043

ATT 001060



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3644 | 06/18/22 | 22:44:02 | 13302404931 | 13305653629 | | | SMST | Image | |
| 3645 | 06/18/22 | 22:44:02 | 13302404931 | 13306759757 | | 313100003806370 | SMSO | Image | |
| 3646 | 06/18/22 | 22:44:02 | 13302404931 | 13306759757 | | | SMST | Image | |
| 3647 | 06/18/22 | 22:44:02 | 13302404931 | 13309780563 | | 313100003806370 | SMSO | Image | |
| 3648 | 06/18/22 | 22:44:02 | 13302404931 | 13309780563 | | | SMST | Image | |
| 3649 | 06/18/22 | 22:44:02 | 13302404931 | 13309794007 | | 313100003806370 | SMSO | Image | |
| 3650 | 06/18/22 | 22:44:02 | 13302404931 | 13309794007 | | | SMST | Image | |
| 3651 | 06/18/22 | 22:44:02 | 13302404931 | 16143126906 | | 313100003806370 | SMSO | Image | |
| 3652 | 06/18/22 | 22:44:02 | 13302404931 | 16143126906 | | | SMST | Image | |
| 3653 | 06/18/22 | 22:44:02 | 13302404931 | 17249311919 | | 313100003806370 | SMSO | Image | |
| 3654 | 06/18/22 | 22:44:02 | 13302404931 | 17249311919 | | | SMST | Image | |
| 3655 | 06/18/22 | 22:44:02 | 13302404931 | 18457055328 | | 313100003806370 | SMSO | Image | |
| 3656 | 06/18/22 | 22:44:02 | 13302404931 | 18457055328 | | | SMST | Image | |
| 3657 | 06/18/22 | 22:48:56 | 1111301000 | 13302404931 | | | SMST | | |
| 3658 | 06/18/22 | 22:48:56 | 1111301000 | 13302404931 | | | SMST | | |
| 3659 | 06/18/22 | 22:48:56 | 13305653629 | 13302404931 | | | SMSO | Text | |
| 3660 | 06/18/22 | 22:48:56 | 13305653629 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3661 | 06/18/22 | 23:26:44 | 13302404931 | 13306190777 | | | SMSO | | |
| 3662 | 06/18/22 | 23:27:39 | 13302404931 | 13306190777 | | | SMSO | | |
| 3663 | 06/18/22 | 23:27:42 | 13302404931 | 13306190777 | | | SMSO | | |
| 3664 | 06/18/22 | 23:28:51 | 13302404931 | 13306190777 | | | SMSO | | |
| 3665 | 06/18/22 | 23:59:08 | 9693 | 13302404931 | | | SMST | | |
| 3666 | 06/19/22 | 00:19:15 | 1111301000 | 13302404931 | | | SMST | | |
| 3667 | 06/19/22 | 00:19:15 | 1111301000 | 13302404931 | | | SMST | | |
| 3668 | 06/19/22 | 00:19:15 | 13302077218 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3669 | 06/19/22 | 00:31:08 | 13302404931 | 12164077830 | | 313100003806370 | SMSO | Text | |
| 3670 | 06/19/22 | 00:31:08 | 13302404931 | 12164077830 | | | SMST | Text | |
| 3671 | 06/19/22 | 00:31:08 | 13302404931 | 13302077218 | | 313100003806370 | SMSO | Text | |
| 3672 | 06/19/22 | 00:31:08 | 13302404931 | 13302077218 | | | SMST | Text | |
| 3673 | 06/19/22 | 00:31:08 | 13302404931 | 13303988070 | | 313100003806370 | SMSO | Text | |
| 3674 | 06/19/22 | 00:31:08 | 13302404931 | 13303988070 | | | SMST | Text | |
| 3675 | 06/19/22 | 00:31:08 | 13302404931 | 13304693124 | | 313100003806370 | SMSO | Text | |
| 3676 | 06/19/22 | 00:31:08 | 13302404931 | 13304693124 | | | SMST | Text | |
| 3677 | 06/19/22 | 00:31:08 | 13302404931 | 13305653629 | | 313100003806370 | SMSO | Text | |
| 3678 | 06/19/22 | 00:31:08 | 13302404931 | 13305653629 | | | SMST | Text | |
| 3679 | 06/19/22 | 00:31:08 | 13302404931 | 13306759757 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001044

ATT 001061



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3680 | 06/19/22 | 00:31:08 | 13302404931 | 13306759757 | | | SMST | Text | |
| 3681 | 06/19/22 | 00:31:08 | 13302404931 | 13309780563 | | 313100003806370 | SMSO | Text | |
| 3682 | 06/19/22 | 00:31:08 | 13302404931 | 13309780563 | | | SMST | Text | |
| 3683 | 06/19/22 | 00:31:08 | 13302404931 | 13309794007 | | 313100003806370 | SMSO | Text | |
| 3684 | 06/19/22 | 00:31:08 | 13302404931 | 13309794007 | | | SMST | Text | |
| 3685 | 06/19/22 | 00:31:08 | 13302404931 | 16143126906 | | 313100003806370 | SMSO | Text | |
| 3686 | 06/19/22 | 00:31:08 | 13302404931 | 16143126906 | | | SMST | Text | |
| 3687 | 06/19/22 | 00:31:08 | 13302404931 | 17249311919 | | 313100003806370 | SMSO | Text | |
| 3688 | 06/19/22 | 00:31:08 | 13302404931 | 17249311919 | | | SMST | Text | |
| 3689 | 06/19/22 | 00:31:08 | 13302404931 | 18457055328 | | 313100003806370 | SMSO | Text | |
| 3690 | 06/19/22 | 00:31:08 | 13302404931 | 18457055328 | | | SMST | Text | |
| 3691 | 06/19/22 | 00:45:32 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 3692 | 06/19/22 | 00:45:32 | 13302404931 | 13309378973 | | | SMST | Image | |
| 3693 | 06/19/22 | 00:45:47 | 13302404931 | 13309378973 | | | SMSO | | |
| 3694 | 06/19/22 | 01:00:12 | 13309378973 | 13302404931 | | | SMST | | |
| 3695 | 06/19/22 | 01:00:12 | 13309378973 | 13302404931 | | | SMST | | |
| 3696 | 06/19/22 | 01:05:58 | 13302404931 | 13309378973 | | | SMSO | | |
| 3697 | 06/19/22 | 01:06:35 | 13309378973 | 13302404931 | | | SMST | | |
| 3698 | 06/19/22 | 01:06:43 | 13302404931 | 13309378973 | | | SMSO | | |
| 3699 | 06/19/22 | 01:07:03 | 13309378973 | 13302404931 | | | SMST | | |
| 3700 | 06/19/22 | 01:10:53 | 13309378973 | 13302404931 | | | SMST | | |
| 3701 | 06/19/22 | 01:11:18 | 13309378973 | 13302404931 | | | SMST | | |
| 3702 | 06/19/22 | 01:11:34 | 13302404931 | 13309378973 | | | SMSO | | |
| 3703 | 06/19/22 | 01:11:41 | 13302404931 | 13309378973 | | | SMSO | | |
| 3704 | 06/19/22 | 01:13:25 | 13309378973 | 13302404931 | | | SMST | | |
| 3705 | 06/19/22 | 01:14:28 | 13302404931 | 13305596617 | | | SMSO | | |
| 3706 | 06/19/22 | 01:15:33 | 13302404931 | 13309378973 | | | SMSO | | |
| 3707 | 06/19/22 | 01:17:23 | 13309378973 | 13302404931 | | | SMST | | |
| 3708 | 06/19/22 | 01:17:34 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3709 | 06/19/22 | 01:17:35 | 1111301000 | 13302404931 | | | SMST | | |
| 3710 | 06/19/22 | 01:17:35 | 1111301000 | 13302404931 | | | SMST | | |
| 3711 | 06/19/22 | 01:18:56 | 13302404931 | 13309378973 | | | SMSO | | |
| 3712 | 06/19/22 | 01:18:59 | 13302404931 | 13309378973 | | | SMSO | | |
| 3713 | 06/19/22 | 01:19:02 | 13302404931 | 13309378973 | | | SMSO | | |
| 3714 | 06/19/22 | 01:19:34 | 13305596617 | 13302404931 | | | SMST | | |
| 3715 | 06/19/22 | 01:19:43 | 13302404931 | 13305596617 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001045

ATT 001062



3706828

06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3716 | 06/19/22 | 01:19:45 | 13309378973 | 13302404931 | | | SMST | | |
| 3717 | 06/19/22 | 01:47:46 | 13309378973 | 13302404931 | | | SMST | | |
| 3718 | 06/19/22 | 01:55:21 | 1111301000 | 13302404931 | | | SMST | | |
| 3719 | 06/19/22 | 01:55:21 | 1111301000 | 13302404931 | | | SMST | | |
| 3720 | 06/19/22 | 01:55:21 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3721 | 06/19/22 | 01:56:24 | 1111301000 | 13302404931 | | | SMST | | |
| 3722 | 06/19/22 | 01:56:24 | 1111301000 | 13302404931 | | | SMST | | |
| 3723 | 06/19/22 | 01:56:24 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3724 | 06/19/22 | 02:21:02 | 13302404931 | 13309378973 | | | SMSO | | |
| 3725 | 06/19/22 | 02:22:04 | 13309378973 | 13302404931 | | | SMSO | | |
| 3726 | 06/19/22 | 02:22:18 | 13302404931 | 13309378973 | | | SMSO | | |
| 3727 | 06/19/22 | 02:22:53 | 13309378973 | 13302404931 | | | SMST | | |
| 3728 | 06/19/22 | 12:48:21 | 13306190777 | 13302404931 | | | SMST | | |
| 3729 | 06/19/22 | 13:07:50 | 18447543757 | 13302404931 | | | SMST | | |
| 3730 | 06/19/22 | 13:07:50 | 18447543757 | 13302404931 | | | SMST | | |
| 3731 | 06/19/22 | 13:18:49 | 17249791076 | 13302404931 | | | SMST | | |
| 3732 | 06/19/22 | 13:18:58 | 17249791076 | 13302404931 | | | SMST | | |
| 3733 | 06/19/22 | 13:21:42 | 17249791076 | 13302404931 | | | SMST | | |
| 3734 | 06/19/22 | 13:21:43 | 17249791076 | 13302404931 | | | SMST | | |
| 3735 | 06/19/22 | 13:38:32 | 1000000000 | 13302404931 | | | SMST | | |
| 3736 | 06/19/22 | 13:49:52 | 1111301000 | 13302404931 | | | SMST | | |
| 3737 | 06/19/22 | 13:49:52 | 1111301000 | 13302404931 | | | SMST | | |
| 3738 | 06/19/22 | 13:49:52 | 13309841274 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3739 | 06/19/22 | 14:01:15 | 13306190142 | 13302404931 | | | SMST | | |
| 3740 | 06/19/22 | 14:13:04 | 13302071885 | 13302404931 | | | SMST | | |
| 3741 | 06/19/22 | 14:35:45 | 13302404931 | 13302071885 | | | SMSO | | |
| 3742 | 06/19/22 | 14:38:26 | 13302404931 | 13309841274 | | | SMSO | | |
| 3743 | 06/19/22 | 14:38:31 | 13302404931 | 13309841274 | | | SMSO | | |
| 3744 | 06/19/22 | 14:39:30 | 13302404931 | 17249791076 | | | SMSO | | |
| 3745 | 06/19/22 | 14:40:13 | 17249791076 | 13302404931 | | | SMST | | |
| 3746 | 06/19/22 | 15:19:30 | 1111301000 | 13302404931 | | | SMST | | |
| 3747 | 06/19/22 | 15:19:30 | 1111301000 | 13302404931 | | | SMST | | |
| 3748 | 06/19/22 | 15:19:30 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3749 | 06/19/22 | 15:20:37 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001046

ATT 001063



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3750 | 06/19/22 | 15:20:37 | 1111301000 | 13302404931 | | | SMST | | |
| 3751 | 06/19/22 | 15:20:37 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3752 | 06/19/22 | 15:23:41 | 13302071885 | 13302404931 | | 313100003806370 | SMSO | Text | |
| 3753 | 06/19/22 | 15:23:41 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3754 | 06/19/22 | 15:23:41 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3755 | 06/19/22 | 15:23:41 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3756 | 06/19/22 | 15:23:41 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3757 | 06/19/22 | 15:23:41 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3758 | 06/19/22 | 15:33:19 | 13305010201 | 13302404931 | | | SMSO | | |
| 3759 | 06/19/22 | 15:33:19 | 13305010201 | 13302404931 | | | SMST | | |
| 3760 | 06/19/22 | 15:34:01 | 13305015142 | 13302404931 | | | SMSO | | |
| 3761 | 06/19/22 | 15:34:01 | 13305015142 | 13302404931 | | | SMST | | |
| 3762 | 06/19/22 | 15:37:32 | 1111301000 | 13302404931 | | | SMST | | |
| 3763 | 06/19/22 | 15:37:32 | 1111301000 | 13302404931 | | | SMST | | |
| 3764 | 06/19/22 | 15:37:32 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3765 | 06/19/22 | 15:39:57 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 3766 | 06/19/22 | 15:39:57 | 13302404931 | 13302071885 | | | SMST | Text | |
| 3767 | 06/19/22 | 15:39:57 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 3768 | 06/19/22 | 15:39:57 | 13302404931 | 13305067911 | | | SMST | Text | |
| 3769 | 06/19/22 | 15:39:57 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 3770 | 06/19/22 | 15:39:57 | 13302404931 | 13309378973 | | | SMST | Text | |
| 3771 | 06/19/22 | 15:46:27 | 13302404931 | 13305015142 | | | SMSO | | |
| 3772 | 06/19/22 | 15:46:27 | 13302404931 | 13305015142 | | | SMST | | |
| 3773 | 06/19/22 | 15:46:47 | 13302404931 | 13305010201 | | | SMSO | | |
| 3774 | 06/19/22 | 15:46:47 | 13302404931 | 13305010201 | | | SMST | | |
| 3775 | 06/19/22 | 15:46:54 | 13305015142 | 13302404931 | | | SMSO | | |
| 3776 | 06/19/22 | 15:46:55 | 13305015142 | 13302404931 | | | SMST | | |
| 3777 | 06/19/22 | 15:47:36 | 13302404931 | 13305015142 | | 313100003806370 | SMSO | Image | |
| 3778 | 06/19/22 | 15:47:36 | 13302404931 | 13305015142 | | | SMST | Image | |
| 3779 | 06/19/22 | 15:47:57 | 13305015142 | 13302404931 | | | SMSO | | |
| 3780 | 06/19/22 | 15:47:57 | 13305015142 | 13302404931 | | | SMST | | |
| 3781 | 06/19/22 | 15:48:23 | 13302404931 | 13309378973 | | | SMSO | | |
| 3782 | 06/19/22 | 15:49:11 | 13302404931 | 13309378973 | | | SMSO | | |
| 3783 | 06/19/22 | 15:52:36 | 13309378973 | 13302404931 | | | SMST | | |
| 3784 | 06/19/22 | 15:52:55 | 13302404931 | 13309378973 | | | SMSO | | |
| 3785 | 06/19/22 | 15:53:12 | 13302404931 | 13306190142 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001047

ATT 001064



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-------------------|-------------------|-------------------|------|------|------|----------|---------|
| 3786 | 06/19/22 | 16:15:11 | 27741 | 13302404931 | | | SMST | | |
| 3787 | 06/19/22 | 16:18:10 | 13305536698 | 13302404931 | | | SMST | | |
| 3788 | 06/19/22 | 16:25:41 | 13302404931 | 13305536698 | | | SMSO | | |
| 3789 | 06/19/22 | 16:25:49 | 13302404931 | 13305536698 | | | SMSO | | |
| 3790 | 06/19/22 | 16:52:09 | 1111301000 | 13302404931 | | | SMST | | |
| 3791 | 06/19/22 | 16:52:09 | 1111301000 | 13302404931 | | | SMST | | |
| 3792 | 06/19/22 | 16:52:09 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3793 | 06/19/22 | 18:06:11 | 15517752467 | 13302404931 | | | SMST | | |
| 3794 | 06/19/22 | 23:59:12 | 9693 | 13302404931 | | | SMST | | |
| 3795 | 06/20/22 | 11:24:21 | 13302404931 | 13306190777 | | | SMSO | | |
| 3796 | 06/20/22 | 11:28:57 | 13306190777 | 13302404931 | | | SMST | | |
| 3797 | 06/20/22 | 11:59:31 | 13306190777 | 13302404931 | | | SMST | | |
| 3798 | 06/20/22 | 12:04:24 | 13302404931 | 13306190777 | | | SMSO | | |
| 3799 | 06/20/22 | 12:07:59 | 13306190777 | 13302404931 | | | SMST | | |
| 3800 | 06/20/22 | 12:07:59 | 13306190777 | 13302404931 | | | SMST | | |
| 3801 | 06/20/22 | 12:11:18 | 13302404931 | 13306190777 | | | SMSO | | |
| 3802 | 06/20/22 | 12:11:19 | 13302404931 | 13306190777 | | | SMSO | | |
| 3803 | 06/20/22 | 15:44:33 | 69877 | 13302404931 | | | SMST | | |
| 3804 | 06/20/22 | 17:01:37 | 40393 | 13302404931 | | | SMST | | |
| 3805 | 06/20/22 | 18:12:18 | 729725 | 13302404931 | | | SMST | | |
| 3806 | 06/21/22 | 00:32:07 | 13307271636 | 13302404931 | | | SMSO | | |
| 3807 | 06/21/22 | 00:32:07 | 13307271636 | 13302404931 | | | SMST | | |
| 3808 | 06/21/22 | 00:32:07 | 13307271636 | 13302404931 | | | SMST | | |
| 3809 | 06/21/22 | 01:06:47 | 13302404931 | 13307271636 | | | SMSO | | Wi-Fi |
| 3810 | 06/21/22 | 01:06:47 | 13302404931 | 13307271636 | | | SMST | | |
| 3811 | 06/21/22 | 01:07:14 | 13307271636 | 13302404931 | | | SMSO | | |
| 3812 | 06/21/22 | 01:07:14 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3813 | 06/21/22 | 01:07:39 | 13307271636 | 13302404931 | | | SMSO | | |
| 3814 | 06/21/22 | 01:07:39 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3815 | 06/21/22 | 01:08:18 | 13302404931 | 13307271636 | | | SMSO | | Wi-Fi |
| 3816 | 06/21/22 | 01:08:20 | 13302404931 | 13307271636 | | | SMSO | | Wi-Fi |
| 3817 | 06/21/22 | 01:08:20 | 13302404931 | 13307271636 | | | SMST | | |
| 3818 | 06/21/22 | 01:08:24 | 13302404931 | 13307271636 | | | SMST | | |
| 3819 | 06/21/22 | 01:08:51 | 13307271636 | 13302404931 | | | SMSO | | |
| 3820 | 06/21/22 | 01:08:51 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3821 | 06/21/22 | 01:09:03 | 13307271636 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001048

ATT 001065



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3822 | 06/21/22 | 01:09:04 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3823 | 06/21/22 | 01:09:07 | 13307271636 | 13302404931 | | | SMSO | | |
| 3824 | 06/21/22 | 01:09:07 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3825 | 06/21/22 | 01:09:10 | 13307271636 | 13302404931 | | | SMSO | | |
| 3826 | 06/21/22 | 01:09:10 | 13307271636 | 13302404931 | | | SMST | | Wi-Fi |
| 3827 | 06/21/22 | 10:29:18 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 3828 | 06/21/22 | 14:44:27 | 1000000000 | 13302404931 | | | SMST | | |
| 3829 | 06/21/22 | 14:59:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3830 | 06/21/22 | 14:59:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3831 | 06/21/22 | 14:59:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3832 | 06/21/22 | 14:59:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3833 | 06/21/22 | 14:59:54 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |
| 3834 | 06/21/22 | 14:59:54 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3835 | 06/21/22 | 14:59:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3836 | 06/21/22 | 14:59:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3837 | 06/21/22 | 14:59:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3838 | 06/21/22 | 14:59:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3839 | 06/21/22 | 14:59:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3840 | 06/21/22 | 14:59:54 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3841 | 06/21/22 | 14:59:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3842 | 06/21/22 | 14:59:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3843 | 06/21/22 | 14:59:54 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3844 | 06/21/22 | 14:59:54 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3845 | 06/21/22 | 15:00:36 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3846 | 06/21/22 | 15:00:36 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3847 | 06/21/22 | 15:00:37 | 1111301000 | 13302404931 | | | SMST | | |
| 3848 | 06/21/22 | 15:00:37 | 1111301000 | 13302404931 | | | SMST | | |
| 3849 | 06/21/22 | 15:15:29 | 13302404931 | 13305062977 | | | SMSO | | |
| 3850 | 06/21/22 | 15:15:29 | 13302404931 | 13305062977 | | | SMST | | |
| 3851 | 06/21/22 | 16:11:53 | 13302404931 | 13307271636 | | | SMSO | | |
| 3852 | 06/21/22 | 16:11:53 | 13302404931 | 13307271636 | | | SMST | | |
| 3853 | 06/21/22 | 16:32:15 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 3854 | 06/21/22 | 16:32:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 3855 | 06/21/22 | 16:32:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 3856 | 06/21/22 | 16:32:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 3857 | 06/21/22 | 16:32:15 | 13302404931 | 13304693337 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001049

ATT 001066



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3858 | 06/21/22 | 16:32:15 | 13302404931 | 13304693337 | | | SMST | Text | |
| 3859 | 06/21/22 | 16:32:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 3860 | 06/21/22 | 16:32:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 3861 | 06/21/22 | 16:32:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 3862 | 06/21/22 | 16:32:15 | 13302404931 | 13305402607 | | | SMST | Text | |
| 3863 | 06/21/22 | 16:32:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 3864 | 06/21/22 | 16:32:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 3865 | 06/21/22 | 16:32:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 3866 | 06/21/22 | 16:32:15 | 13302404931 | 13307186976 | | | SMST | Text | |
| 3867 | 06/21/22 | 16:32:15 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 3868 | 06/21/22 | 16:32:15 | 13302404931 | 14407990609 | | | SMST | Text | |
| 3869 | 06/21/22 | 16:36:26 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 3870 | 06/21/22 | 16:36:26 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3871 | 06/21/22 | 16:36:27 | 1111301000 | 13302404931 | | | SMST | | |
| 3872 | 06/21/22 | 16:36:27 | 1111301000 | 13302404931 | | | SMST | | |
| 3873 | 06/21/22 | 16:36:48 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3874 | 06/21/22 | 16:36:49 | 1111301000 | 13302404931 | | | SMST | | |
| 3875 | 06/21/22 | 16:36:49 | 1111301000 | 13302404931 | | | SMST | | |
| 3876 | 06/21/22 | 18:20:11 | 1000000000 | 13302404931 | | | SMST | | |
| 3877 | 06/21/22 | 18:41:15 | 13305062977 | 13302404931 | | | SMSO | | |
| 3878 | 06/21/22 | 18:41:15 | 13305062977 | 13302404931 | | | SMST | | |
| 3879 | 06/21/22 | 18:53:58 | 13302404931 | 13305062977 | | | SMSO | | |
| 3880 | 06/21/22 | 18:53:58 | 13302404931 | 13305062977 | | | SMST | | |
| 3881 | 06/21/22 | 18:54:00 | 13302404931 | 13305062977 | | | SMSO | | |
| 3882 | 06/21/22 | 18:54:00 | 13302404931 | 13305062977 | | | SMST | | |
| 3883 | 06/21/22 | 18:54:09 | 13302404931 | 13305062977 | | | SMSO | | |
| 3884 | 06/21/22 | 18:54:10 | 13302404931 | 13305062977 | | | SMST | | |
| 3885 | 06/21/22 | 18:54:24 | 13305062977 | 13302404931 | | | SMSO | | |
| 3886 | 06/21/22 | 18:54:24 | 13305062977 | 13302404931 | | | SMST | | |
| 3887 | 06/21/22 | 18:56:56 | 13302404931 | 13305062977 | | | SMSO | | |
| 3888 | 06/21/22 | 18:56:56 | 13302404931 | 13305062977 | | | SMST | | |
| 3889 | 06/21/22 | 19:40:30 | 13302404931 | 13307186976 | | | SMSO | | |
| 3890 | 06/21/22 | 19:40:30 | 13302404931 | 13307186976 | | | SMST | | |
| 3891 | 06/21/22 | 19:43:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 3892 | 06/21/22 | 19:43:39 | 13307186976 | 13302404931 | | | SMST | | |
| 3893 | 06/21/22 | 20:11:14 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001050

ATT 001067



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3894 | 06/21/22 | 20:11:14 | 1111301000 | 13302404931 | | | SMST | | |
| 3895 | 06/21/22 | 20:11:14 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Image | |
| 3896 | 06/22/22 | 01:55:55 | 34041 | 13302404931 | | | SMST | | |
| 3897 | 06/22/22 | 02:11:42 | 544487 | 13302404931 | | | SMST | | |
| 3898 | 06/22/22 | 02:11:53 | 13302404931 | 544487 | | | SMSO | | |
| 3899 | 06/22/22 | 02:11:53 | 544487 | 13302404931 | | | SMST | | |
| 3900 | 06/22/22 | 02:20:37 | 544487 | 13302404931 | | | SMST | | |
| 3901 | 06/22/22 | 03:14:55 | 34041 | 13302404931 | | | SMST | | |
| 3902 | 06/22/22 | 03:31:17 | 544487 | 13302404931 | | | SMST | | |
| 3903 | 06/22/22 | 10:29:24 | 9693 | 13302404931 | | | SMST | | |
| 3904 | 06/22/22 | 13:44:26 | 1410100202 | 13302404931 | | | SMST | | |
| 3905 | 06/22/22 | 15:28:18 | 13307271636 | 13302404931 | | | SMSO | | |
| 3906 | 06/22/22 | 15:28:18 | 13307271636 | 13302404931 | | | SMST | | |
| 3907 | 06/22/22 | 15:28:18 | 13307271636 | 13302404931 | | | SMST | | |
| 3908 | 06/22/22 | 15:42:59 | 13302404931 | 13307271636 | | | SMSO | | |
| 3909 | 06/22/22 | 15:42:59 | 13302404931 | 13307271636 | | | SMST | | |
| 3910 | 06/22/22 | 15:43:05 | 13302404931 | 13307271636 | | | SMSO | | |
| 3911 | 06/22/22 | 15:43:05 | 13302404931 | 13307271636 | | | SMST | | |
| 3912 | 06/22/22 | 15:45:14 | 13307271636 | 13302404931 | | | SMSO | | |
| 3913 | 06/22/22 | 15:45:14 | 13307271636 | 13302404931 | | | SMST | | |
| 3914 | 06/22/22 | 15:45:14 | 13307271636 | 13302404931 | | | SMST | | |
| 3915 | 06/22/22 | 15:45:33 | 13302404931 | 13307271636 | | | SMSO | | |
| 3916 | 06/22/22 | 15:45:33 | 13302404931 | 13307271636 | | | SMST | | |
| 3917 | 06/22/22 | 16:09:35 | 13302404931 | 13307271636 | | | SMSO | | |
| 3918 | 06/22/22 | 16:09:36 | 13302404931 | 13307271636 | | | SMST | | |
| 3919 | 06/22/22 | 16:11:20 | 13307271636 | 13302404931 | | | SMSO | | |
| 3920 | 06/22/22 | 16:11:20 | 13307271636 | 13302404931 | | | SMST | | |
| 3921 | 06/22/22 | 16:11:34 | 13302404931 | 13307271636 | | | SMSO | | |
| 3922 | 06/22/22 | 16:11:34 | 13302404931 | 13307271636 | | | SMST | | |
| 3923 | 06/22/22 | 16:11:36 | 13302404931 | 13307271636 | | | SMSO | | |
| 3924 | 06/22/22 | 16:11:36 | 13302404931 | 13307271636 | | | SMST | | |
| 3925 | 06/22/22 | 16:12:24 | 13307271636 | 13302404931 | | | SMSO | | |
| 3926 | 06/22/22 | 16:12:24 | 13307271636 | 13302404931 | | | SMST | | |
| 3927 | 06/22/22 | 16:13:02 | 13302404931 | 13307271636 | | | SMSO | | |
| 3928 | 06/22/22 | 16:13:02 | 13302404931 | 13307271636 | | | SMST | | |
| 3929 | 06/22/22 | 16:13:14 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001051

ATT 001068

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3930 | 06/22/22 | 16:13:14 | 13302404931 | 13307271636 | | | SMST | Image | |
| 3931 | 06/22/22 | 16:14:37 | 13307271636 | 13302404931 | | | SMSO | | |
| 3932 | 06/22/22 | 16:14:37 | 13307271636 | 13302404931 | | | SMST | | |
| 3933 | 06/22/22 | 16:15:12 | 27741 | 13302404931 | | | SMST | | |
| 3934 | 06/22/22 | 17:05:04 | 52674 | 13302404931 | | | SMST | | |
| 3935 | 06/22/22 | 17:56:30 | 13302404931 | 13305402607 | | | SMSO | | |
| 3936 | 06/22/22 | 22:06:35 | 13307178707 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3937 | 06/22/22 | 22:06:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3938 | 06/22/22 | 22:06:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3939 | 06/22/22 | 23:22:58 | 13307178707 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3940 | 06/22/22 | 23:22:59 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3941 | 06/22/22 | 23:22:59 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 3942 | 06/23/22 | 02:06:38 | 1111301000 | 13302404931 | | | SMST | | |
| 3943 | 06/23/22 | 02:06:38 | 1111301000 | 13302404931 | | | SMST | | |
| 3944 | 06/23/22 | 02:06:38 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3945 | 06/23/22 | 10:29:32 | 9693 | 13302404931 | | | SMST | | |
| 3946 | 06/23/22 | 13:05:07 | 18447543757 | 13302404931 | | | SMST | | |
| 3947 | 06/23/22 | 13:11:35 | 13306190777 | 13302404931 | | | SMST | | |
| 3948 | 06/23/22 | 13:11:36 | 13306190777 | 13302404931 | | | SMST | | |
| 3949 | 06/23/22 | 13:17:53 | 12346008616 | 13302404931 | | | SMSO | | |
| 3950 | 06/23/22 | 13:17:53 | 12346008616 | 13302404931 | | | SMST | | |
| 3951 | 06/23/22 | 13:20:15 | 13302404931 | 12346008616 | | | SMSO | | |
| 3952 | 06/23/22 | 13:20:15 | 13302404931 | 12346008616 | | | SMST | | |
| 3953 | 06/23/22 | 13:20:38 | 12346008616 | 13302404931 | | | SMSO | | |
| 3954 | 06/23/22 | 13:20:38 | 12346008616 | 13302404931 | | | SMST | | |
| 3955 | 06/23/22 | 13:20:50 | 13302404931 | 12346008616 | | | SMSO | | |
| 3956 | 06/23/22 | 13:20:50 | 13302404931 | 12346008616 | | | SMST | | |
| 3957 | 06/23/22 | 13:21:01 | 13302404931 | 12346008616 | | | SMSO | | |
| 3958 | 06/23/22 | 13:21:01 | 13302404931 | 12346008616 | | | SMST | | |
| 3959 | 06/23/22 | 13:21:07 | 13302404931 | 13306190777 | | | SMSO | | |
| 3960 | 06/23/22 | 13:21:20 | 13302404931 | 13306190777 | | | SMSO | | |
| 3961 | 06/23/22 | 13:21:23 | 12346008616 | 13302404931 | | | SMSO | | |
| 3962 | 06/23/22 | 13:21:23 | 12346008616 | 13302404931 | | | SMST | | |
| 3963 | 06/23/22 | 13:25:09 | 13309378973 | 13302404931 | | | SMST | | |
| 3964 | 06/23/22 | 13:40:36 | 13302404931 | 13309378973 | | | SMSO | | |
| 3965 | 06/23/22 | 13:40:36 | 13302404931 | 13309378973 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001052

ATT 001069



3706828

06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 3966 | 06/23/22 | 13:42:05 | 14407990609 | 13302404931 | | | SMST | | |
| 3967 | 06/23/22 | 13:46:32 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3968 | 06/23/22 | 13:46:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3969 | 06/23/22 | 13:46:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3970 | 06/23/22 | 13:56:07 | 13309378973 | 13302404931 | | | SMST | | |
| 3971 | 06/23/22 | 14:06:12 | 1111301000 | 13302404931 | | | SMST | | |
| 3972 | 06/23/22 | 14:06:12 | 1111301000 | 13302404931 | | | SMST | | |
| 3973 | 06/23/22 | 14:06:12 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3974 | 06/23/22 | 14:06:28 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3975 | 06/23/22 | 14:06:29 | 1111301000 | 13302404931 | | | SMST | | |
| 3976 | 06/23/22 | 14:06:29 | 1111301000 | 13302404931 | | | SMST | | |
| 3977 | 06/23/22 | 14:08:55 | 1111301000 | 13302404931 | | | SMST | | |
| 3978 | 06/23/22 | 14:08:55 | 1111301000 | 13302404931 | | | SMST | | |
| 3979 | 06/23/22 | 14:08:55 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3980 | 06/23/22 | 14:14:51 | 13302404931 | 13309378973 | | | SMSO | | |
| 3981 | 06/23/22 | 14:15:39 | 13309378973 | 13302404931 | | | SMST | | |
| 3982 | 06/23/22 | 14:18:46 | 13309378973 | 13302404931 | | | SMST | | |
| 3983 | 06/23/22 | 14:31:53 | 13302404931 | 13309378973 | | | SMSO | | |
| 3984 | 06/23/22 | 15:06:22 | 1111301000 | 13302404931 | | | SMST | | |
| 3985 | 06/23/22 | 15:06:22 | 1111301000 | 13302404931 | | | SMST | | |
| 3986 | 06/23/22 | 15:06:22 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 3987 | 06/23/22 | 15:06:22 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3988 | 06/23/22 | 15:06:43 | 13304693337 | 13302404931 | | | SMSO | Text | |
| 3989 | 06/23/22 | 15:06:43 | 13304693337 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3990 | 06/23/22 | 15:06:44 | 1111301000 | 13302404931 | | | SMST | | |
| 3991 | 06/23/22 | 15:06:44 | 1111301000 | 13302404931 | | | SMST | | |
| 3992 | 06/23/22 | 15:08:02 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 3993 | 06/23/22 | 15:08:02 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3994 | 06/23/22 | 15:08:03 | 1111301000 | 13302404931 | | | SMST | | |
| 3995 | 06/23/22 | 15:08:03 | 1111301000 | 13302404931 | | | SMST | | |
| 3996 | 06/23/22 | 15:08:32 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 3997 | 06/23/22 | 15:08:32 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 3998 | 06/23/22 | 15:08:33 | 1111301000 | 13302404931 | | | SMST | | |
| 3999 | 06/23/22 | 15:08:33 | 1111301000 | 13302404931 | | | SMST | | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2023 - AT&T - 001053

ATT 001070



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4000 | 06/23/22 | 17:34:12 | 36429 | 13302404931 | | | SMST | | |
| 4001 | 06/23/22 | 18:33:08 | 12348557276 | 13302404931 | | | SMSO | | |
| 4002 | 06/23/22 | 18:33:09 | 12348557276 | 13302404931 | | | SMST | | |
| 4003 | 06/23/22 | 18:47:12 | 18332396998 | 13302404931 | | | SMST | | |
| 4004 | 06/23/22 | 18:52:07 | 13302404931 | 12348557276 | | | SMSO | | |
| 4005 | 06/23/22 | 18:52:07 | 13302404931 | 12348557276 | | | SMST | | |
| 4006 | 06/23/22 | 18:53:13 | 12348557276 | 13302404931 | | | SMSO | | |
| 4007 | 06/23/22 | 18:53:13 | 12348557276 | 13302404931 | | | SMSO | | |
| 4008 | 06/23/22 | 18:53:13 | 12348557276 | 13302404931 | | | SMST | | |
| 4009 | 06/23/22 | 18:53:14 | 12348557276 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 4010 | 06/23/22 | 18:53:14 | 12348557276 | 13302404931 | | 313100003806370 | SMST | | |
| 4011 | 06/23/22 | 18:54:06 | 13302404931 | 12348557276 | | | SMSO | | |
| 4012 | 06/23/22 | 18:54:06 | 13302404931 | 12348557276 | | | SMST | | |
| 4013 | 06/23/22 | 18:54:43 | 12348557276 | 13302404931 | | | SMSO | | |
| 4014 | 06/23/22 | 18:54:43 | 12348557276 | 13302404931 | | | SMST | | |
| 4015 | 06/23/22 | 18:54:59 | 12348557276 | 13302404931 | | | SMSO | | |
| 4016 | 06/23/22 | 18:54:59 | 12348557276 | 13302404931 | | | SMST | | |
| 4017 | 06/23/22 | 19:10:31 | 13302404931 | 12348557276 | | | SMSO | | |
| 4018 | 06/23/22 | 19:10:31 | 13302404931 | 12348557276 | | | SMST | | |
| 4019 | 06/23/22 | 19:10:39 | 13302404931 | 12348557276 | | | SMSO | | |
| 4020 | 06/23/22 | 19:10:39 | 13302404931 | 12348557276 | | | SMST | | |
| 4021 | 06/23/22 | 19:59:03 | 12348557276 | 13302404931 | | | SMSO | | |
| 4022 | 06/23/22 | 19:59:04 | 12348557276 | 13302404931 | | | SMST | | |
| 4023 | 06/23/22 | 20:17:07 | 13302404931 | 12348557276 | | | SMSO | | |
| 4024 | 06/23/22 | 20:17:07 | 13302404931 | 12348557276 | | | SMST | | |
| 4025 | 06/23/22 | 20:24:44 | 12348557276 | 13302404931 | | | SMSO | | |
| 4026 | 06/23/22 | 20:24:44 | 12348557276 | 13302404931 | | | SMST | | |
| 4027 | 06/23/22 | 21:00:32 | 13305563878 | 13302404931 | | | SMST | | Wi-Fi |
| 4028 | 06/24/22 | 10:29:36 | 9693 | 13302404931 | | | SMST | | |
| 4029 | 06/24/22 | 11:30:12 | 13306190777 | 13302404931 | | | SMST | | |
| 4030 | 06/24/22 | 11:31:05 | 13302404931 | 13306190777 | | | SMSO | | |
| 4031 | 06/24/22 | 11:31:48 | 13306190777 | 13302404931 | | | SMST | | |
| 4032 | 06/24/22 | 11:34:12 | 13302404931 | 13306190777 | | | SMSO | | |
| 4033 | 06/24/22 | 12:05:57 | 13306190142 | 13302404931 | | | SMST | | |
| 4034 | 06/24/22 | 12:21:30 | 13302404931 | 13306190142 | | | SMSO | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2023 - AT&T - 001054

ATT 001071



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4035 | 06/24/22 | 12:21:59 | 13306190142 | 13302404931 | | | SMST | | |
| 4036 | 06/24/22 | 13:05:21 | 13302404931 | 13306190142 | | | SMSO | | |
| 4037 | 06/24/22 | 14:00:08 | 13306093220 | 13302404931 | | | SMST | | |
| 4038 | 06/24/22 | 14:00:09 | 13306093220 | 13302404931 | | | SMST | | |
| 4039 | 06/24/22 | 14:00:10 | 13306093220 | 13302404931 | | | SMST | | |
| 4040 | 06/24/22 | 14:25:28 | 13306093220 | 13302404931 | | | SMST | | |
| 4041 | 06/24/22 | 14:26:52 | 13302404931 | 13306093220 | | | SMSO | | |
| 4042 | 06/24/22 | 14:26:58 | 13302404931 | 13306093220 | | | SMSO | | |
| 4043 | 06/24/22 | 14:27:23 | 13302404931 | 13306093220 | | | SMSO | | |
| 4044 | 06/24/22 | 14:31:06 | 13306093220 | 13302404931 | | | SMST | | |
| 4045 | 06/24/22 | 14:31:06 | 13306093220 | 13302404931 | | | SMST | | |
| 4046 | 06/24/22 | 14:31:18 | 13302404931 | 13306093220 | | | SMSO | | |
| 4047 | 06/24/22 | 14:31:27 | 13302404931 | 13306093220 | | | SMSO | | |
| 4048 | 06/24/22 | 14:31:43 | 13306093220 | 13302404931 | | | SMST | | |
| 4049 | 06/24/22 | 14:31:56 | 13306093220 | 13302404931 | | | SMST | | |
| 4050 | 06/24/22 | 14:32:02 | 13306093220 | 13302404931 | | | SMST | | |
| 4051 | 06/24/22 | 14:32:12 | 13306093220 | 13302404931 | | | SMST | | |
| 4052 | 06/24/22 | 14:32:15 | 13302404931 | 13306093220 | | | SMSO | | |
| 4053 | 06/24/22 | 14:32:18 | 13306093220 | 13302404931 | | | SMST | | |
| 4054 | 06/24/22 | 14:32:35 | 13306093220 | 13302404931 | | | SMST | | |
| 4055 | 06/24/22 | 14:33:18 | 13306093220 | 13302404931 | | | SMST | | |
| 4056 | 06/24/22 | 14:34:10 | 13302404931 | 13306093220 | | | SMSO | | |
| 4057 | 06/24/22 | 14:37:15 | 13306093220 | 13302404931 | | | SMST | | |
| 4058 | 06/24/22 | 14:37:52 | 13306093220 | 13302404931 | | | SMST | | |
| 4059 | 06/24/22 | 15:10:23 | 13306093220 | 13302404931 | | | SMST | | |
| 4060 | 06/24/22 | 15:10:39 | 13306093220 | 13302404931 | | | SMST | | |
| 4061 | 06/24/22 | 16:15:09 | 27741 | 13302404931 | | | SMST | | |
| 4062 | 06/24/22 | 18:16:23 | 52674 | 13302404931 | | | SMST | | |
| 4063 | 06/24/22 | 20:09:18 | 1111301000 | 13302404931 | | | SMST | | |
| 4064 | 06/24/22 | 20:09:18 | 1111301000 | 13302404931 | | | SMST | | |
| 4065 | 06/24/22 | 20:09:18 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4066 | 06/25/22 | 00:11:50 | 13302404931 | 13303988070 | | | SMSO | | |
| 4067 | 06/25/22 | 11:05:00 | 34041 | 13302404931 | | | SMST | | Wi-Fi |
| 4068 | 06/25/22 | 11:13:34 | 34041 | 13302404931 | | | SMST | | |
| 4069 | 06/25/22 | 11:21:02 | 34041 | 13302404931 | | | SMST | | |
| 4070 | 06/25/22 | 11:59:42 | 9693 | 13302404931 | | | SMST | | |

2023 - AT&T - 001055

ATT 001072



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date: 06/29/2023
Run Time: 08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4071 | 06/25/22 | 16:50:18 | 13306093220 | 13302404931 | | | SMST | | |
| 4072 | 06/25/22 | 16:50:19 | 13306093220 | 13302404931 | | | SMST | | |
| 4073 | 06/25/22 | 16:50:20 | 13306093220 | 13302404931 | | | SMST | | |
| 4074 | 06/25/22 | 16:50:21 | 13306093220 | 13302404931 | | | SMST | | |
| 4075 | 06/25/22 | 16:50:22 | 13306093220 | 13302404931 | | | SMST | | |
| 4076 | 06/25/22 | 16:50:22 | 13306093220 | 13302404931 | | | SMST | | |
| 4077 | 06/25/22 | 17:02:52 | 40393 | 13302404931 | | | SMST | | |
| 4078 | 06/25/22 | 23:59:47 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 4079 | 06/26/22 | 02:10:31 | 18332396778 | 13302404931 | | | SMST | | |
| 4080 | 06/26/22 | 02:10:37 | 18332396778 | 13302404931 | | | SMST | | |
| 4081 | 06/26/22 | 16:15:14 | 27741 | 13302404931 | | | SMST | | Wi-Fi |
| 4082 | 06/26/22 | 23:07:54 | 13305536698 | 13302404931 | | | SMST | | |
| 4083 | 06/26/22 | 23:12:17 | 13302404931 | 13305536698 | | | SMSO | | |
| 4084 | 06/26/22 | 23:12:26 | 13302404931 | 13305536698 | | 313100003806370 | SMSO | Image | |
| 4085 | 06/26/22 | 23:12:26 | 13302404931 | 13305536698 | | | SMST | Image | |
| 4086 | 06/26/22 | 23:12:50 | 13302404931 | 13305536698 | | 313100003806370 | SMSO | Image | |
| 4087 | 06/26/22 | 23:12:50 | 13302404931 | 13305536698 | | | SMST | Image | |
| 4088 | 06/26/22 | 23:25:05 | 13305536698 | 13302404931 | | | SMST | | |
| 4089 | 06/26/22 | 23:26:02 | 13305536698 | 13302404931 | | | SMST | | |
| 4090 | 06/26/22 | 23:26:40 | 13305536698 | 13302404931 | | | SMST | | |
| 4091 | 06/26/22 | 23:37:50 | 13302404931 | 13305536698 | | | SMSO | | |
| 4092 | 06/26/22 | 23:38:44 | 13305536698 | 13302404931 | | | SMST | | |
| 4093 | 06/26/22 | 23:38:57 | 13302404931 | 13305536698 | | | SMSO | | |
| 4094 | 06/26/22 | 23:59:54 | 9693 | 13302404931 | | | SMST | | |
| 4095 | 06/27/22 | 01:01:18 | 13302404931 | 13305536698 | | 313100003806370 | SMSO | Image | |
| 4096 | 06/27/22 | 01:01:18 | 13302404931 | 13305536698 | | | SMST | Image | |
| 4097 | 06/27/22 | 01:02:35 | 13305536698 | 13302404931 | | | SMST | | |
| 4098 | 06/27/22 | 14:50:21 | 13306093220 | 13302404931 | | | SMST | | Wi-Fi |
| 4099 | 06/27/22 | 14:53:45 | 13302404931 | 13306093220 | | | SMSO | | Wi-Fi |
| 4100 | 06/27/22 | 14:53:45 | 13302404931 | 13306093220 | | | SMSO | | Wi-Fi |
| 4101 | 06/27/22 | 23:22:44 | 1000000000 | 13302404931 | | | SMST | | Wi-Fi |
| 4102 | 06/28/22 | 11:31:29 | 1410100203 | 13302404931 | | | SMST | | Wi-Fi |
| 4103 | 06/28/22 | 13:22:05 | 18447543757 | 13302404931 | | | SMST | | Wi-Fi |
| 4104 | 06/28/22 | 13:22:05 | 18447543757 | 13302404931 | | | SMST | | Wi-Fi |
| 4105 | 06/28/22 | 16:15:28 | 27741 | 13302404931 | | | SMST | | Wi-Fi |
| 4106 | 06/28/22 | 18:44:37 | 704704 | 13302404931 | | | SMST | | Wi-Fi |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001056

ATT 001073



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4107 | 06/28/22 | 21:28:45 | 13302404931 | 13302400636 | | 313100003806370 | SMSO | Image | |
| 4108 | 06/28/22 | 21:28:45 | 13302404931 | 13302400636 | | | SMST | Image | |
| 4109 | 06/28/22 | 21:28:45 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Image | |
| 4110 | 06/28/22 | 21:28:45 | 13302404931 | 13305063074 | | | SMST | Image | |
| 4111 | 06/28/22 | 21:28:45 | 13302404931 | 13305563878 | | 313100003806370 | SMSO | Image | |
| 4112 | 06/28/22 | 21:28:45 | 13302404931 | 13305563878 | | | SMST | Image | |
| 4113 | 06/28/22 | 21:28:45 | 13302404931 | 13309848627 | | 313100003806370 | SMSO | Image | |
| 4114 | 06/28/22 | 21:28:45 | 13302404931 | 13309848627 | | | SMST | Image | |
| 4115 | 06/28/22 | 21:29:06 | 13302404931 | 13302400636 | | 313100003806370 | SMSO | Video | |
| 4116 | 06/28/22 | 21:29:06 | 13302404931 | 13302400636 | | | SMST | Video | |
| 4117 | 06/28/22 | 21:29:06 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Video | |
| 4118 | 06/28/22 | 21:29:06 | 13302404931 | 13305063074 | | | SMST | Video | |
| 4119 | 06/28/22 | 21:29:06 | 13302404931 | 13305563878 | | 313100003806370 | SMSO | Video | |
| 4120 | 06/28/22 | 21:29:06 | 13302404931 | 13305563878 | | | SMST | Video | |
| 4121 | 06/28/22 | 21:29:06 | 13302404931 | 13309848627 | | 313100003806370 | SMSO | Video | |
| 4122 | 06/28/22 | 21:29:06 | 13302404931 | 13309848627 | | | SMST | Video | |
| 4123 | 06/29/22 | 13:10:41 | 18447543757 | 13302404931 | | | SMST | | Wi-Fi |
| 4124 | 06/29/22 | 18:04:15 | 40393 | 13302404931 | | | SMST | | Wi-Fi |
| 4125 | 06/29/22 | 18:46:42 | 1000000000 | 13302404931 | | | SMST | | Wi-Fi |
| 4126 | 06/30/22 | 04:29:09 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4127 | 06/30/22 | 04:29:09 | 13302404931 | 13307186976 | | | SMST | | |
| 4128 | 06/30/22 | 04:29:21 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4129 | 06/30/22 | 04:29:24 | 13302404931 | 13307186976 | | | SMST | | |
| 4130 | 06/30/22 | 04:32:37 | 13307186976 | 13302404931 | | | SMSO | | |
| 4131 | 06/30/22 | 04:32:37 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4132 | 06/30/22 | 04:32:37 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4133 | 06/30/22 | 04:33:44 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4134 | 06/30/22 | 04:33:44 | 13302404931 | 13307186976 | | | SMST | | |
| 4135 | 06/30/22 | 04:35:58 | 13307186976 | 13302404931 | | | SMSO | | |
| 4136 | 06/30/22 | 04:35:58 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4137 | 06/30/22 | 04:36:55 | 13307186976 | 13302404931 | | | SMSO | | |
| 4138 | 06/30/22 | 04:36:55 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4139 | 06/30/22 | 04:37:47 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4140 | 06/30/22 | 04:37:47 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4141 | 06/30/22 | 04:37:47 | 13302404931 | 13307186976 | | | SMST | | |
| 4142 | 06/30/22 | 04:37:47 | 13302404931 | 13307186976 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001057

ATT 001074

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4143 | 06/30/22 | 04:37:53 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4144 | 06/30/22 | 04:37:53 | 13302404931 | 13307186976 | | | SMST | | |
| 4145 | 06/30/22 | 04:39:07 | 13307186976 | 13302404931 | | | SMSO | | |
| 4146 | 06/30/22 | 04:39:07 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4147 | 06/30/22 | 04:39:09 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4148 | 06/30/22 | 04:39:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Video | |
| 4149 | 06/30/22 | 04:39:10 | 13302404931 | 13307186976 | | | SMST | Video | |
| 4150 | 06/30/22 | 04:39:12 | 13302404931 | 13307186976 | | | SMST | | |
| 4151 | 06/30/22 | 04:39:27 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4152 | 06/30/22 | 04:39:27 | 13302404931 | 13307186976 | | | SMST | | |
| 4153 | 06/30/22 | 04:40:54 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4154 | 06/30/22 | 04:40:54 | 13302404931 | 13307186976 | | | SMST | | |
| 4155 | 06/30/22 | 04:41:19 | 13307186976 | 13302404931 | | | SMSO | | |
| 4156 | 06/30/22 | 04:41:19 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4157 | 06/30/22 | 04:44:20 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4158 | 06/30/22 | 04:44:20 | 13302404931 | 13307186976 | | | SMST | | |
| 4159 | 06/30/22 | 04:51:10 | 13307186976 | 13302404931 | | | SMSO | | |
| 4160 | 06/30/22 | 04:51:10 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4161 | 06/30/22 | 04:56:59 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4162 | 06/30/22 | 04:56:59 | 13302404931 | 13307186976 | | | SMST | | |
| 4163 | 06/30/22 | 12:12:02 | 1000000000 | 13302404931 | | 313100003806370 | SMST | | |
| 4164 | 06/30/22 | 12:12:03 | 1000000000 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 4165 | 06/30/22 | 12:12:10 | 1000000000 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 4166 | 06/30/22 | 12:12:13 | 1000000000 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 4167 | 06/30/22 | 13:47:55 | 12346008616 | 13302404931 | | | SMSO | | |
| 4168 | 06/30/22 | 13:47:55 | 12346008616 | 13302404931 | | | SMST | | |
| 4169 | 06/30/22 | 15:50:00 | 13306093220 | 13302404931 | | | SMST | | Wi-Fi |
| 4170 | 06/30/22 | 15:50:22 | 13306093220 | 13302404931 | | | SMST | | Wi-Fi |
| 4171 | 06/30/22 | 17:37:50 | 13305596617 | 13302404931 | | | SMST | | Wi-Fi |
| 4172 | 06/30/22 | 18:39:24 | 12348557276 | 13302404931 | | | SMSO | | |
| 4173 | 06/30/22 | 18:39:24 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4174 | 06/30/22 | 21:27:26 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001058

ATT 001075



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4175 | 06/30/22 | 21:27:27 | 13302404931 | 12348557276 | | | SMST | | |
| 4176 | 06/30/22 | 21:27:44 | 13302404931 | 13305596617 | | | SMSO | | Wi-Fi |
| 4177 | 06/30/22 | 21:28:09 | 13302404931 | 13305596617 | | | SMSO | | Wi-Fi |
| 4178 | 06/30/22 | 21:28:19 | 13302404931 | 13305596617 | | | SMSO | | Wi-Fi |
| 4179 | 06/30/22 | 21:41:25 | 12348557276 | 13302404931 | | | SMSO | | |
| 4180 | 06/30/22 | 21:41:25 | 12348557276 | 13302404931 | | | SMSO | | |
| 4181 | 06/30/22 | 21:41:25 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4182 | 06/30/22 | 21:41:25 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4183 | 06/30/22 | 21:41:39 | 12348557276 | 13302404931 | | | SMSO | | |
| 4184 | 06/30/22 | 21:41:39 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4185 | 06/30/22 | 21:51:00 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4186 | 06/30/22 | 21:51:00 | 13302404931 | 12348557276 | | | SMST | | |
| 4187 | 06/30/22 | 21:51:28 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4188 | 06/30/22 | 21:51:28 | 13302404931 | 12348557276 | | | SMST | | |
| 4189 | 06/30/22 | 21:51:58 | 12348557276 | 13302404931 | | | SMSO | | |
| 4190 | 06/30/22 | 21:51:58 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4191 | 06/30/22 | 21:57:00 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4192 | 06/30/22 | 21:57:00 | 13302404931 | 12348557276 | | | SMST | | |
| 4193 | 06/30/22 | 22:01:38 | 12348557276 | 13302404931 | | | SMSO | | |
| 4194 | 06/30/22 | 22:01:39 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4195 | 06/30/22 | 22:03:53 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4196 | 06/30/22 | 22:03:54 | 13302404931 | 12348557276 | | | SMST | | |
| 4197 | 06/30/22 | 22:04:20 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4198 | 06/30/22 | 22:04:20 | 13302404931 | 12348557276 | | | SMST | | |
| 4199 | 06/30/22 | 22:04:41 | 12348557276 | 13302404931 | | | SMSO | | |
| 4200 | 06/30/22 | 22:04:42 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4201 | 06/30/22 | 22:04:58 | 12348557276 | 13302404931 | | | SMSO | | |
| 4202 | 06/30/22 | 22:04:58 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4203 | 06/30/22 | 22:04:59 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4204 | 06/30/22 | 22:04:59 | 13302404931 | 12348557276 | | | SMST | | |
| 4205 | 06/30/22 | 22:05:03 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4206 | 06/30/22 | 22:05:04 | 13302404931 | 12348557276 | | | SMST | | |
| 4207 | 06/30/22 | 22:05:20 | 12348557276 | 13302404931 | | | SMSO | | |
| 4208 | 06/30/22 | 22:05:21 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 4209 | 06/30/22 | 22:06:05 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 4210 | 06/30/22 | 22:06:05 | 13302404931 | 12348557276 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001059

ATT 001076



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

**Run Date:** 06/29/2023
**Run Time:** 08:28:15
**SMS Usage For:** (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 4211 | 06/30/22 | 22:15:35 | 12348557276 | 13302404931 | | | SMSO | | |
| 4212 | 06/30/22 | 22:15:35 | 12348557276 | 13302404931 | | | SMST | | |
| 4213 | 06/30/22 | 22:37:32 | 13302404931 | 12348557276 | | | SMSO | | |
| 4214 | 06/30/22 | 22:37:32 | 13302404931 | 12348557276 | | | SMST | | |
| 4215 | 06/30/22 | 22:37:36 | 13302404931 | 12348557276 | | | SMSO | | |
| 4216 | 06/30/22 | 22:37:37 | 13302404931 | 12348557276 | | | SMST | | |
| 4217 | 06/30/22 | 23:55:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4218 | 06/30/22 | 23:55:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4219 | 06/30/22 | 23:55:22 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4220 | 06/30/22 | 23:55:24 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4221 | 06/30/22 | 23:55:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4222 | 06/30/22 | 23:55:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4223 | 06/30/22 | 23:55:30 | 1111301000 | 13302404931 | | | SMST | | |
| 4224 | 06/30/22 | 23:55:30 | 1111301000 | 13302404931 | | | SMST | | |
| 4225 | 06/30/22 | 23:55:30 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4226 | 07/01/22 | 00:00:31 | 1111301000 | 13302404931 | | | SMST | | |
| 4227 | 07/01/22 | 00:00:31 | 1111301000 | 13302404931 | | | SMST | | |
| 4228 | 07/01/22 | 00:00:31 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4229 | 07/01/22 | 00:02:19 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4230 | 07/01/22 | 00:02:20 | 1111301000 | 13302404931 | | | SMST | | |
| 4231 | 07/01/22 | 00:02:20 | 1111301000 | 13302404931 | | | SMST | | |
| 4232 | 07/01/22 | 00:05:31 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4233 | 07/01/22 | 00:05:31 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4234 | 07/01/22 | 00:05:31 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4235 | 07/01/22 | 00:05:31 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4236 | 07/01/22 | 00:05:31 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4237 | 07/01/22 | 00:05:31 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4238 | 07/01/22 | 00:05:31 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4239 | 07/01/22 | 00:05:31 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4240 | 07/01/22 | 00:17:38 | 13309378973 | 13302404931 | | | SMST | | |
| 4241 | 07/01/22 | 00:41:23 | 13302077218 | 13302404931 | | | SMST | | |
| 4242 | 07/01/22 | 00:47:35 | 13302404931 | 13302077218 | | | SMSO | | |
| 4243 | 07/01/22 | 00:48:56 | 13302077218 | 13302404931 | | | SMST | | |
| 4244 | 07/01/22 | 00:49:58 | 13302077218 | 13302404931 | | | SMST | | |
| 4245 | 07/01/22 | 00:50:43 | 13302077218 | 13302404931 | | | SMST | | |
| 4246 | 07/01/22 | 00:56:16 | 13302404931 | 13302077218 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001060

ATT 001077



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4247 | 07/01/22 | 00:56:16 | 13302404931 | 13302077218 | | | SMSO | | |
| 4248 | 07/01/22 | 00:56:17 | 13302404931 | 13302077218 | | | SMSO | | |
| 4249 | 07/01/22 | 00:56:26 | 13302404931 | 13302077218 | | | SMSO | | |
| 4250 | 07/01/22 | 00:57:17 | 13302077218 | 13302404931 | | | SMST | | |
| 4251 | 07/01/22 | 03:48:27 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 4252 | 07/01/22 | 10:43:45 | 13305596617 | 13302404931 | | | SMST | | |
| 4253 | 07/01/22 | 12:03:14 | 1000000000 | 13302404931 | | | SMST | | Wi-Fi |
| 4254 | 07/01/22 | 16:48:23 | 13302404931 | 13305596617 | | | SMSO | | |
| 4255 | 07/01/22 | 16:48:31 | 13302404931 | 13305596617 | | | SMSO | | |
| 4256 | 07/01/22 | 17:30:04 | 30400 | 13302404931 | | | SMST | | |
| 4257 | 07/01/22 | 17:30:16 | 13302404931 | 30400 | | | SMSO | | |
| 4258 | 07/01/22 | 17:30:17 | 13302404931 | 30400 | | | SMSO | | |
| 4259 | 07/01/22 | 17:30:17 | 13302404931 | 30400 | | | SMSO | | |
| 4260 | 07/01/22 | 17:53:09 | 52674 | 13302404931 | | | SMST | | Wi-Fi |
| 4261 | 07/01/22 | 18:02:35 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4262 | 07/01/22 | 18:02:35 | 13302404931 | 13307186976 | | | SMST | | |
| 4263 | 07/01/22 | 18:05:03 | 13307186976 | 13302404931 | | | SMSO | | |
| 4264 | 07/01/22 | 18:05:03 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4265 | 07/01/22 | 18:05:24 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4266 | 07/01/22 | 18:05:25 | 13302404931 | 13307186976 | | | SMST | | |
| 4267 | 07/01/22 | 18:05:59 | 13307186976 | 13302404931 | | | SMSO | | |
| 4268 | 07/01/22 | 18:05:59 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4269 | 07/01/22 | 18:06:44 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4270 | 07/01/22 | 18:06:45 | 13302404931 | 13307186976 | | | SMST | | |
| 4271 | 07/01/22 | 18:07:25 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Video | |
| 4272 | 07/01/22 | 18:07:25 | 13302404931 | 13307186976 | | | SMST | Video | |
| 4273 | 07/01/22 | 18:07:30 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4274 | 07/01/22 | 18:07:30 | 13302404931 | 13307186976 | | | SMST | | |
| 4275 | 07/01/22 | 18:08:27 | 13307186976 | 13302404931 | | | SMSO | | |
| 4276 | 07/01/22 | 18:08:27 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 4277 | 07/01/22 | 18:53:53 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4278 | 07/01/22 | 18:53:54 | 13302404931 | 13307186976 | | | SMST | | |
| 4279 | 07/01/22 | 18:54:00 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 4280 | 07/01/22 | 18:54:00 | 13302404931 | 13307186976 | | | SMST | | |
| 4281 | 07/01/22 | 19:51:57 | 13307186976 | 13302404931 | | | SMSO | | |
| 4282 | 07/01/22 | 19:51:57 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001061

ATT 001078



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4283 | 07/01/22 | 20:15:31 | 27741 | 13302404931 | | | SMST | | Wi-Fi |
| 4284 | 07/02/22 | 15:46:38 | 1000000000 | 13302404931 | | | SMST | | |
| 4285 | 07/02/22 | 16:47:33 | 36429 | 13302404931 | | | SMST | | |
| 4286 | 07/02/22 | 16:47:33 | 36429 | 13302404931 | | | SMST | | |
| 4287 | 07/03/22 | 00:00:25 | 9693 | 13302404931 | | | SMST | | |
| 4288 | 07/03/22 | 01:25:07 | 34041 | 13302404931 | | | SMST | | |
| 4289 | 07/03/22 | 17:19:46 | 13302404931 | 13302197149 | | | SMSO | | |
| 4290 | 07/03/22 | 19:57:49 | 544487 | 13302404931 | | | SMST | | |
| 4291 | 07/03/22 | 22:43:55 | 1111301000 | 13302404931 | | | SMST | | |
| 4292 | 07/03/22 | 22:43:55 | 1111301000 | 13302404931 | | | SMST | | |
| 4293 | 07/03/22 | 22:43:55 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 4294 | 07/03/22 | 22:44:13 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 4295 | 07/03/22 | 22:44:13 | 13302404931 | 13302071885 | | | SMST | Image | |
| 4296 | 07/03/22 | 22:44:13 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 4297 | 07/03/22 | 22:44:13 | 13302404931 | 13305067911 | | | SMST | Image | |
| 4298 | 07/03/22 | 22:44:13 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4299 | 07/03/22 | 22:44:13 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4300 | 07/03/22 | 22:44:13 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 4301 | 07/03/22 | 22:44:13 | 13302404931 | 13309378973 | | | SMST | Image | |
| 4302 | 07/03/22 | 22:46:03 | 13309378973 | 13302404931 | | | SMST | | |
| 4303 | 07/03/22 | 22:48:13 | 13302404931 | 13309378973 | | | SMSO | | |
| 4304 | 07/03/22 | 22:48:13 | 13302404931 | 13309378973 | | | SMSO | | |
| 4305 | 07/03/22 | 22:48:24 | 13307271636 | 13302404931 | | | SMSO | Image,Text | |
| 4306 | 07/03/22 | 22:48:24 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 4307 | 07/03/22 | 22:48:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4308 | 07/03/22 | 22:48:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4309 | 07/03/22 | 22:50:12 | 13309378973 | 13302404931 | | | SMST | | |
| 4310 | 07/03/22 | 22:50:15 | 13309378973 | 13302404931 | | | SMST | | |
| 4311 | 07/03/22 | 22:51:47 | 1111301000 | 13302404931 | | | SMST | | |
| 4312 | 07/03/22 | 22:51:47 | 1111301000 | 13302404931 | | | SMST | | |
| 4313 | 07/03/22 | 22:51:47 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4314 | 07/03/22 | 22:52:29 | 13304723862 | 13302404931 | | | SMST | | |
| 4315 | 07/03/22 | 22:52:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4316 | 07/03/22 | 22:52:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4317 | 07/03/22 | 22:52:42 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4318 | 07/03/22 | 22:53:55 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001062

ATT 001079



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4319 | 07/03/22 | 22:53:55 | 1111301000 | 13302404931 | | | SMST | | |
| 4320 | 07/03/22 | 22:53:55 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4321 | 07/03/22 | 23:00:10 | 52674 | 13302404931 | | | SMST | | |
| 4322 | 07/03/22 | 23:11:09 | 13302404931 | 13304723862 | | | SMSO | | |
| 4323 | 07/03/22 | 23:11:13 | 13302404931 | 13304723862 | | | SMSO | | |
| 4324 | 07/03/22 | 23:11:15 | 13302404931 | 13304723862 | | | SMSO | | |
| 4325 | 07/03/22 | 23:17:14 | 1111301000 | 13302404931 | | | SMST | | |
| 4326 | 07/03/22 | 23:17:14 | 1111301000 | 13302404931 | | | SMST | | |
| 4327 | 07/03/22 | 23:17:14 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 4328 | 07/03/22 | 23:17:14 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4329 | 07/03/22 | 23:22:46 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4330 | 07/03/22 | 23:22:46 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4331 | 07/03/22 | 23:22:46 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4332 | 07/03/22 | 23:22:46 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4333 | 07/03/22 | 23:22:46 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4334 | 07/03/22 | 23:22:46 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4335 | 07/03/22 | 23:22:46 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4336 | 07/03/22 | 23:22:46 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4337 | 07/03/22 | 23:23:38 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4338 | 07/03/22 | 23:23:38 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4339 | 07/03/22 | 23:23:39 | 1111301000 | 13302404931 | | | SMST | | |
| 4340 | 07/03/22 | 23:23:39 | 1111301000 | 13302404931 | | | SMST | | |
| 4341 | 07/03/22 | 23:26:44 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4342 | 07/03/22 | 23:26:44 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4343 | 07/03/22 | 23:26:44 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4344 | 07/03/22 | 23:26:44 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4345 | 07/03/22 | 23:26:44 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4346 | 07/03/22 | 23:26:44 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4347 | 07/03/22 | 23:26:44 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4348 | 07/03/22 | 23:26:44 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4349 | 07/03/22 | 23:32:02 | 13304723862 | 13302404931 | | | SMST | | |
| 4350 | 07/03/22 | 23:58:39 | 1111301000 | 13302404931 | | | SMST | | |
| 4351 | 07/03/22 | 23:58:39 | 1111301000 | 13302404931 | | | SMST | | |
| 4352 | 07/03/22 | 23:58:39 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4353 | 07/04/22 | 00:00:31 | 9693 | 13302404931 | | | SMST | | |
| 4354 | 07/04/22 | 00:32:03 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001063

ATT 001080

**MOBILITY**



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4355 | 07/04/22 | 00:36:15 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4356 | 07/04/22 | 00:36:15 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4357 | 07/04/22 | 00:36:16 | 1111301000 | 13302404931 | | | SMST | | |
| 4358 | 07/04/22 | 00:36:16 | 1111301000 | 13302404931 | | | SMST | | |
| 4359 | 07/04/22 | 00:42:10 | 1111301000 | 13302404931 | | | SMST | | |
| 4360 | 07/04/22 | 00:42:10 | 1111301000 | 13302404931 | | | SMST | | |
| 4361 | 07/04/22 | 00:42:10 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4362 | 07/04/22 | 00:43:04 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4363 | 07/04/22 | 00:43:04 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4364 | 07/04/22 | 00:43:05 | 1111301000 | 13302404931 | | | SMST | | |
| 4365 | 07/04/22 | 00:43:05 | 1111301000 | 13302404931 | | | SMSO | | |
| 4366 | 07/04/22 | 00:43:12 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4367 | 07/04/22 | 00:43:12 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4368 | 07/04/22 | 00:43:12 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4369 | 07/04/22 | 00:43:12 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4370 | 07/04/22 | 00:43:12 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4371 | 07/04/22 | 00:43:12 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4372 | 07/04/22 | 00:43:12 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4373 | 07/04/22 | 00:43:12 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4374 | 07/04/22 | 00:43:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4375 | 07/04/22 | 00:43:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4376 | 07/04/22 | 00:43:52 | 1111301000 | 13302404931 | | | SMST | | |
| 4377 | 07/04/22 | 00:43:52 | 1111301000 | 13302404931 | | | SMST | | |
| 4378 | 07/04/22 | 00:43:52 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4379 | 07/04/22 | 00:43:52 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4380 | 07/04/22 | 00:43:57 | 1111301000 | 13302404931 | | | SMST | | |
| 4381 | 07/04/22 | 00:43:57 | 1111301000 | 13302404931 | | | SMST | | |
| 4382 | 07/04/22 | 00:43:57 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4383 | 07/04/22 | 00:44:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4384 | 07/04/22 | 00:44:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4385 | 07/04/22 | 00:44:36 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4386 | 07/04/22 | 00:48:56 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Video | |
| 4387 | 07/04/22 | 00:48:56 | 13302404931 | 13302071885 | | | SMST | Video | |
| 4388 | 07/04/22 | 00:48:56 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Video | |
| 4389 | 07/04/22 | 00:48:56 | 13302404931 | 13305067911 | | | SMST | Video | |
| 4390 | 07/04/22 | 00:48:56 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Video | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001064

ATT 001081



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4391 | 07/04/22 | 00:48:56 | 13302404931 | 13307271636 | | | SMST | Video | |
| 4392 | 07/04/22 | 00:48:56 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Video | |
| 4393 | 07/04/22 | 00:48:56 | 13302404931 | 13309378973 | | | SMST | Video | |
| 4394 | 07/04/22 | 00:49:54 | 1111301000 | 13302404931 | | | SMST | | |
| 4395 | 07/04/22 | 00:49:54 | 1111301000 | 13302404931 | | | SMST | | |
| 4396 | 07/04/22 | 00:49:54 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4397 | 07/04/22 | 00:50:11 | 1111301000 | 13302404931 | | | SMST | | |
| 4398 | 07/04/22 | 00:50:11 | 1111301000 | 13302404931 | | | SMST | | |
| 4399 | 07/04/22 | 00:50:11 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4400 | 07/04/22 | 00:50:11 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4401 | 07/04/22 | 00:50:49 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4402 | 07/04/22 | 00:50:49 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4403 | 07/04/22 | 00:50:49 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4404 | 07/04/22 | 00:50:49 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4405 | 07/04/22 | 00:50:49 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4406 | 07/04/22 | 00:50:49 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4407 | 07/04/22 | 00:50:49 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4408 | 07/04/22 | 00:50:49 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4409 | 07/04/22 | 00:50:52 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4410 | 07/04/22 | 00:50:52 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4411 | 07/04/22 | 00:50:52 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4412 | 07/04/22 | 00:50:52 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4413 | 07/04/22 | 00:50:52 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4414 | 07/04/22 | 00:50:52 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4415 | 07/04/22 | 00:50:52 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4416 | 07/04/22 | 00:50:52 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4417 | 07/04/22 | 00:51:17 | 1111301000 | 13302404931 | | | SMST | | |
| 4418 | 07/04/22 | 00:51:17 | 1111301000 | 13302404931 | | | SMST | | |
| 4419 | 07/04/22 | 00:51:17 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4420 | 07/04/22 | 00:51:38 | 1111301000 | 13302404931 | | | SMST | | |
| 4421 | 07/04/22 | 00:51:38 | 1111301000 | 13302404931 | | | SMST | | |
| 4422 | 07/04/22 | 00:51:38 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4423 | 07/04/22 | 00:51:38 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4424 | 07/04/22 | 03:02:15 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 4425 | 07/04/22 | 03:02:15 | 13302404931 | 13302071885 | | | SMST | Image | |
| 4426 | 07/04/22 | 03:02:15 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001065

ATT 001082

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Run Date:** | 06/29/2023 | | | | | | | |
| **Run Time:** | 08:28:15 | | | | | | | |
| **SMS Usage For:** | (330)240-4931 | | | | | | | |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4427 | 07/04/22 | 03:02:15 | 13302404931 | 13305067911 | | | SMST | Image | |
| 4428 | 07/04/22 | 03:02:15 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4429 | 07/04/22 | 03:02:15 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4430 | 07/04/22 | 03:02:15 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 4431 | 07/04/22 | 03:02:15 | 13302404931 | 13309378973 | | | SMST | Image | |
| 4432 | 07/04/22 | 03:02:22 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4433 | 07/04/22 | 03:02:22 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4434 | 07/04/22 | 03:02:22 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4435 | 07/04/22 | 03:02:22 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4436 | 07/04/22 | 03:02:22 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4437 | 07/04/22 | 03:02:22 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4438 | 07/04/22 | 03:02:22 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4439 | 07/04/22 | 03:02:22 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4440 | 07/04/22 | 03:02:47 | 1111301000 | 13302404931 | | | SMST | | |
| 4441 | 07/04/22 | 03:02:47 | 1111301000 | 13302404931 | | | SMST | | |
| 4442 | 07/04/22 | 03:02:47 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4443 | 07/04/22 | 03:04:48 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 4444 | 07/04/22 | 03:04:48 | 13302404931 | 13302071885 | | | SMST | Image | |
| 4445 | 07/04/22 | 03:04:48 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 4446 | 07/04/22 | 03:04:48 | 13302404931 | 13305067911 | | | SMST | Image | |
| 4447 | 07/04/22 | 03:04:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4448 | 07/04/22 | 03:04:48 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4449 | 07/04/22 | 03:04:48 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 4450 | 07/04/22 | 03:04:48 | 13302404931 | 13309378973 | | | SMST | Image | |
| 4451 | 07/04/22 | 03:09:43 | 1111301000 | 13302404931 | | | SMST | | |
| 4452 | 07/04/22 | 03:09:43 | 1111301000 | 13302404931 | | | SMST | | |
| 4453 | 07/04/22 | 03:09:43 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 4454 | 07/04/22 | 03:09:43 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4455 | 07/04/22 | 03:12:14 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4456 | 07/04/22 | 03:12:14 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4457 | 07/04/22 | 03:12:14 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4458 | 07/04/22 | 03:12:14 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4459 | 07/04/22 | 03:12:14 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4460 | 07/04/22 | 03:12:14 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4461 | 07/04/22 | 03:12:14 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4462 | 07/04/22 | 03:12:14 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001066

ATT 001083



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4463 | 07/04/22 | 12:31:14 | 18555011344 | 13302404931 | | | SMST | | |
| 4464 | 07/04/22 | 13:09:07 | 18447543757 | 13302404931 | | | SMST | | |
| 4465 | 07/04/22 | 13:09:07 | 18447543757 | 13302404931 | | | SMST | | |
| 4466 | 07/04/22 | 16:30:43 | 27741 | 13302404931 | | | SMST | | Wi-Fi |
| 4467 | 07/04/22 | 18:00:07 | 40393 | 13302404931 | | | SMST | | |
| 4468 | 07/04/22 | 21:39:50 | 13307271636 | 13302404931 | | | SMSO | | |
| 4469 | 07/04/22 | 21:39:51 | 13307271636 | 13302404931 | | | SMST | | |
| 4470 | 07/04/22 | 21:39:51 | 13307271636 | 13302404931 | | | SMST | | |
| 4471 | 07/04/22 | 21:50:35 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4472 | 07/04/22 | 21:50:35 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4473 | 07/04/22 | 21:50:45 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4474 | 07/04/22 | 21:50:45 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4475 | 07/04/22 | 21:51:19 | 13307271636 | 13302404931 | | | SMSO | | |
| 4476 | 07/04/22 | 21:51:19 | 13307271636 | 13302404931 | | | SMST | | |
| 4477 | 07/04/22 | 21:51:53 | 13307271636 | 13302404931 | | | SMSO | | |
| 4478 | 07/04/22 | 21:51:53 | 13307271636 | 13302404931 | | | SMST | | |
| 4479 | 07/04/22 | 21:52:32 | 13302404931 | 13307271636 | | | SMSO | | |
| 4480 | 07/04/22 | 21:52:32 | 13302404931 | 13307271636 | | | SMST | | |
| 4481 | 07/04/22 | 21:54:00 | 13307271636 | 13302404931 | | | SMSO | | |
| 4482 | 07/04/22 | 21:54:00 | 13307271636 | 13302404931 | | | SMST | | |
| 4483 | 07/04/22 | 21:54:06 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4484 | 07/04/22 | 21:54:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4485 | 07/04/22 | 21:54:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4486 | 07/04/22 | 21:54:13 | 13302404931 | 13307271636 | | | SMSO | | |
| 4487 | 07/04/22 | 21:54:13 | 13302404931 | 13307271636 | | | SMST | | |
| 4488 | 07/04/22 | 21:54:15 | 13302404931 | 13307271636 | | | SMSO | | |
| 4489 | 07/04/22 | 21:54:15 | 13302404931 | 13307271636 | | | SMST | | |
| 4490 | 07/04/22 | 21:54:41 | 13302404931 | 13307271636 | | | SMSO | | |
| 4491 | 07/04/22 | 21:54:41 | 13302404931 | 13307271636 | | | SMST | | |
| 4492 | 07/04/22 | 21:54:43 | 13302404931 | 13307271636 | | | SMSO | | |
| 4493 | 07/04/22 | 21:54:43 | 13302404931 | 13307271636 | | | SMST | | |
| 4494 | 07/04/22 | 21:54:55 | 13307271636 | 13302404931 | | | SMSO | | |
| 4495 | 07/04/22 | 21:54:55 | 13307271636 | 13302404931 | | | SMST | | |
| 4496 | 07/04/22 | 21:55:11 | 13302404931 | 13307271636 | | | SMSO | | |
| 4497 | 07/04/22 | 21:55:11 | 13302404931 | 13307271636 | | | SMST | | |
| 4498 | 07/04/22 | 21:55:19 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001067

ATT 001084



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4499 | 07/04/22 | 21:55:19 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4500 | 07/04/22 | 21:56:06 | 13307271636 | 13302404931 | | | SMSO | | |
| 4501 | 07/04/22 | 21:56:06 | 13307271636 | 13302404931 | | | SMST | | |
| 4502 | 07/04/22 | 21:56:17 | 13302404931 | 13307271636 | | | SMSO | | |
| 4503 | 07/04/22 | 21:56:17 | 13302404931 | 13307271636 | | | SMST | | |
| 4504 | 07/04/22 | 21:56:27 | 13302404931 | 13307271636 | | | SMSO | | |
| 4505 | 07/04/22 | 21:56:27 | 13302404931 | 13307271636 | | | SMST | | |
| 4506 | 07/04/22 | 21:56:31 | 13302404931 | 13307271636 | | | SMSO | | |
| 4507 | 07/04/22 | 21:56:32 | 13302404931 | 13307271636 | | | SMST | | |
| 4508 | 07/04/22 | 21:56:59 | 13307271636 | 13302404931 | | | SMSO | | |
| 4509 | 07/04/22 | 21:56:59 | 13307271636 | 13302404931 | | | SMST | | |
| 4510 | 07/04/22 | 21:57:12 | 13307271636 | 13302404931 | | | SMSO | | |
| 4511 | 07/04/22 | 21:57:12 | 13307271636 | 13302404931 | | | SMST | | |
| 4512 | 07/04/22 | 21:58:38 | 13302404931 | 13307271636 | | | SMSO | | |
| 4513 | 07/04/22 | 21:58:39 | 13302404931 | 13307271636 | | | SMST | | |
| 4514 | 07/04/22 | 21:58:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4515 | 07/04/22 | 21:58:48 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4516 | 07/04/22 | 21:58:52 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4517 | 07/04/22 | 21:58:52 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4518 | 07/04/22 | 21:59:02 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4519 | 07/04/22 | 21:59:02 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4520 | 07/04/22 | 21:59:40 | 13307271636 | 13302404931 | | | SMSO | | |
| 4521 | 07/04/22 | 21:59:40 | 13307271636 | 13302404931 | | | SMST | | |
| 4522 | 07/04/22 | 21:59:40 | 13307271636 | 13302404931 | | | SMST | | |
| 4523 | 07/04/22 | 21:59:44 | 13307271636 | 13302404931 | | | SMSO | | |
| 4524 | 07/04/22 | 21:59:44 | 13307271636 | 13302404931 | | | SMST | | |
| 4525 | 07/04/22 | 21:59:49 | 13302404931 | 13307271636 | | | SMSO | | |
| 4526 | 07/04/22 | 21:59:49 | 13302404931 | 13307271636 | | | SMSO | | |
| 4527 | 07/04/22 | 21:59:49 | 13302404931 | 13307271636 | | | SMST | | |
| 4528 | 07/04/22 | 21:59:49 | 13302404931 | 13307271636 | | | SMST | | |
| 4529 | 07/04/22 | 22:07:27 | 13302404931 | 13307271636 | | | SMSO | | |
| 4530 | 07/04/22 | 22:07:27 | 13302404931 | 13307271636 | | | SMST | | |
| 4531 | 07/04/22 | 22:07:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 4532 | 07/04/22 | 22:07:48 | 13302404931 | 13307271636 | | | SMST | Image | |
| 4533 | 07/04/22 | 22:08:01 | 13307271636 | 13302404931 | | | SMSO | | |
| 4534 | 07/04/22 | 22:08:01 | 13307271636 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001068

ATT 001085



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4535 | 07/04/22 | 22:09:10 | 13302404931 | 13307271636 | | | SMSO | | |
| 4536 | 07/04/22 | 22:09:10 | 13302404931 | 13307271636 | | | SMST | | |
| 4537 | 07/04/22 | 23:20:56 | 52674 | 13302404931 | | | SMST | | |
| 4538 | 07/05/22 | 00:00:35 | 9693 | 13302404931 | | | SMST | | |
| 4539 | 07/05/22 | 11:58:31 | 13302404931 | 13306190777 | | | SMSO | | |
| 4540 | 07/05/22 | 11:59:09 | 13302404931 | 13306190777 | | | SMSO | | |
| 4541 | 07/05/22 | 11:59:55 | 13306190777 | 13302404931 | | | SMST | | |
| 4542 | 07/05/22 | 11:59:55 | 13306190777 | 13302404931 | | | SMST | | |
| 4543 | 07/05/22 | 12:14:24 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 4544 | 07/05/22 | 12:14:24 | 13302404931 | 13306106318 | | | SMST | Text | |
| 4545 | 07/05/22 | 12:14:24 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 4546 | 07/05/22 | 12:14:24 | 13302404931 | 13306190777 | | | SMST | Text | |
| 4547 | 07/05/22 | 12:15:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4548 | 07/05/22 | 12:15:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4549 | 07/05/22 | 12:15:22 | 13306106318 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4550 | 07/05/22 | 12:15:27 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 4551 | 07/05/22 | 12:15:27 | 13302404931 | 13306106318 | | | SMST | Text | |
| 4552 | 07/05/22 | 12:15:27 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 4553 | 07/05/22 | 12:15:27 | 13302404931 | 13306190777 | | | SMST | Text | |
| 4554 | 07/05/22 | 12:45:03 | 1000000000 | 13302404931 | | | SMST | | |
| 4555 | 07/05/22 | 13:09:10 | 13802048861 | 13302404931 | | | SMST | | |
| 4556 | 07/05/22 | 13:09:10 | 13802048861 | 13302404931 | | | SMST | | |
| 4557 | 07/05/22 | 13:18:58 | 13306190142 | 13302404931 | | | SMST | | |
| 4558 | 07/05/22 | 13:19:27 | 13302404931 | 13306190142 | | | SMSO | | |
| 4559 | 07/05/22 | 13:19:39 | 13302404931 | 13306190142 | | | SMSO | | |
| 4560 | 07/05/22 | 13:19:57 | 13306190142 | 13302404931 | | | SMST | | |
| 4561 | 07/05/22 | 14:52:58 | 13302404931 | 13307271636 | | | SMSO | | |
| 4562 | 07/05/22 | 14:52:58 | 13302404931 | 13307271636 | | | SMST | | |
| 4563 | 07/05/22 | 14:57:30 | 13302404931 | 13307271636 | | | SMSO | | |
| 4564 | 07/05/22 | 14:57:31 | 13302404931 | 13307271636 | | | SMST | | |
| 4565 | 07/05/22 | 14:58:50 | 13307271636 | 13302404931 | | | SMSO | | |
| 4566 | 07/05/22 | 14:58:50 | 13307271636 | 13302404931 | | | SMST | | |
| 4567 | 07/05/22 | 14:58:50 | 13307271636 | 13302404931 | | | SMST | | |
| 4568 | 07/05/22 | 14:59:28 | 13302404931 | 13307271636 | | | SMSO | | |
| 4569 | 07/05/22 | 14:59:28 | 13302404931 | 13307271636 | | | SMST | | |
| 4570 | 07/05/22 | 14:59:56 | 13307271636 | 13302404931 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001069

ATT 001086

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4571 | 07/05/22 | 14:59:56 | 13307271636 | 13302404931 | | | SMST | | |
| 4572 | 07/05/22 | 15:00:04 | 13302404931 | 13307271636 | | | SMSO | | |
| 4573 | 07/05/22 | 15:00:05 | 13302404931 | 13307271636 | | | SMST | | |
| 4574 | 07/05/22 | 15:33:53 | 13307271636 | 13302404931 | | | SMSO | | |
| 4575 | 07/05/22 | 15:33:53 | 13307271636 | 13302404931 | | | SMST | | |
| 4576 | 07/05/22 | 15:42:47 | 13302404931 | 13307271636 | | | SMSO | | |
| 4577 | 07/05/22 | 15:42:47 | 13302404931 | 13307271636 | | | SMST | | |
| 4578 | 07/05/22 | 15:43:49 | 13307271636 | 13302404931 | | | SMSO | | |
| 4579 | 07/05/22 | 15:43:49 | 13307271636 | 13302404931 | | | SMST | | |
| 4580 | 07/05/22 | 15:43:53 | 13307271636 | 13302404931 | | | SMSO | | |
| 4581 | 07/05/22 | 15:43:53 | 13307271636 | 13302404931 | | | SMST | | |
| 4582 | 07/05/22 | 15:50:55 | 13307271636 | 13302404931 | | | SMSO | | |
| 4583 | 07/05/22 | 15:50:55 | 13307271636 | 13302404931 | | | SMST | | |
| 4584 | 07/05/22 | 16:12:54 | 13307271636 | 13302404931 | | | SMSO | | |
| 4585 | 07/05/22 | 16:12:55 | 13307271636 | 13302404931 | | | SMST | | |
| 4586 | 07/05/22 | 16:13:02 | 13302404931 | 13307271636 | | | SMSO | | |
| 4587 | 07/05/22 | 16:13:02 | 13302404931 | 13307271636 | | | SMST | | |
| 4588 | 07/05/22 | 16:13:05 | 13302404931 | 13307271636 | | | SMSO | | |
| 4589 | 07/05/22 | 16:13:05 | 13302404931 | 13307271636 | | | SMST | | |
| 4590 | 07/05/22 | 17:36:11 | 13307271636 | 13302404931 | | | SMSO | | |
| 4591 | 07/05/22 | 17:36:11 | 13307271636 | 13302404931 | | | SMST | | |
| 4592 | 07/05/22 | 17:37:41 | 13302404931 | 13307271636 | | | SMSO | | |
| 4593 | 07/05/22 | 17:37:41 | 13302404931 | 13307271636 | | | SMST | | |
| 4594 | 07/05/22 | 17:42:14 | 13302404931 | 13802048861 | | | SMSO | | |
| 4595 | 07/05/22 | 17:42:19 | 13802048861 | 13302404931 | | | SMST | | |
| 4596 | 07/05/22 | 17:43:09 | 13307271636 | 13302404931 | | | SMSO | | |
| 4597 | 07/05/22 | 17:43:09 | 13307271636 | 13302404931 | | | SMST | | |
| 4598 | 07/05/22 | 17:43:09 | 13307271636 | 13302404931 | | | SMST | | |
| 4599 | 07/05/22 | 17:45:18 | 13302404931 | 13307271636 | | | SMSO | | |
| 4600 | 07/05/22 | 17:45:18 | 13302404931 | 13307271636 | | | SMST | | |
| 4601 | 07/05/22 | 17:45:59 | 13307271636 | 13302404931 | | | SMSO | | |
| 4602 | 07/05/22 | 17:45:59 | 13307271636 | 13302404931 | | | SMST | | |
| 4603 | 07/05/22 | 17:52:13 | 13302404931 | 13307271636 | | | SMSO | | |
| 4604 | 07/05/22 | 17:52:13 | 13302404931 | 13307271636 | | | SMST | | |
| 4605 | 07/05/22 | 17:52:34 | 13307271636 | 13302404931 | | | SMSO | | |
| 4606 | 07/05/22 | 17:52:34 | 13307271636 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001070

ATT 001087



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

**Run Date:** 06/29/2023
**Run Time:** 08:28:15
**SMS Usage For:** (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4607 | 07/05/22 | 18:01:49 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 4608 | 07/05/22 | 18:01:49 | 13302404931 | 13305015063 | | | SMST | Text | |
| 4609 | 07/05/22 | 18:01:49 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 4610 | 07/05/22 | 18:01:49 | 13302404931 | 14407990609 | | | SMST | Text | |
| 4611 | 07/05/22 | 18:03:36 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4612 | 07/05/22 | 18:03:37 | 1111301000 | 13302404931 | | | SMST | | |
| 4613 | 07/05/22 | 18:03:37 | 1111301000 | 13302404931 | | | SMST | | |
| 4614 | 07/05/22 | 18:08:55 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 4615 | 07/05/22 | 18:08:55 | 13302404931 | 13305015063 | | | SMST | Text | |
| 4616 | 07/05/22 | 18:08:55 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 4617 | 07/05/22 | 18:08:55 | 13302404931 | 14407990609 | | | SMST | Text | |
| 4618 | 07/05/22 | 20:32:04 | 46339 | 13302404931 | | | SMST | | |
| 4619 | 07/05/22 | 20:32:05 | 46339 | 13302404931 | | | SMST | | |
| 4620 | 07/05/22 | 20:32:05 | 46339 | 13302404931 | | | SMST | | |
| 4621 | 07/06/22 | 00:41:56 | 13302404931 | 13304423923 | | | SMSO | | |
| 4622 | 07/06/22 | 00:42:21 | 13304423922 | 13302404931 | | | SMST | | |
| 4623 | 07/06/22 | 00:42:44 | 13302404931 | 13304423923 | | | SMSO | | |
| 4624 | 07/06/22 | 08:05:51 | 1111301000 | 13302404931 | | | SMST | | |
| 4625 | 07/06/22 | 08:05:51 | 1111301000 | 13302404931 | | | SMST | | |
| 4626 | 07/06/22 | 08:05:51 | | 13302404931 | | 313100003806370 | SMST | Text | |
| 4627 | 07/06/22 | 10:30:40 | 9693 | 13302404931 | | | SMST | | |
| 4628 | 07/06/22 | 12:02:52 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 4629 | 07/06/22 | 12:02:52 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 4630 | 07/06/22 | 12:03:28 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 4631 | 07/06/22 | 12:05:28 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 4632 | 07/06/22 | 12:07:41 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 4633 | 07/06/22 | 12:07:43 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 4634 | 07/06/22 | 12:08:08 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 4635 | 07/06/22 | 12:27:12 | 46339 | 13302404931 | | | SMST | | |
| 4636 | 07/06/22 | 12:27:13 | 46339 | 13302404931 | | | SMST | | |
| 4637 | 07/06/22 | 12:30:24 | 1000000000 | 13302404931 | | | SMST | | |
| 4638 | 07/06/22 | 13:46:18 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4639 | 07/06/22 | 13:46:18 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4640 | 07/06/22 | 13:46:18 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4641 | 07/06/22 | 13:46:18 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4642 | 07/06/22 | 13:46:18 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001071

ATT 001088



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4643 | 07/06/22 | 13:46:18 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4644 | 07/06/22 | 13:46:18 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4645 | 07/06/22 | 13:46:18 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4646 | 07/06/22 | 13:46:24 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4647 | 07/06/22 | 13:46:24 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4648 | 07/06/22 | 13:46:24 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4649 | 07/06/22 | 13:46:24 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4650 | 07/06/22 | 13:46:24 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4651 | 07/06/22 | 13:46:24 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4652 | 07/06/22 | 13:46:24 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4653 | 07/06/22 | 13:46:24 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4654 | 07/06/22 | 13:47:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4655 | 07/06/22 | 13:47:22 | 1111301000 | 13302404931 | | | SMST | | |
| 4656 | 07/06/22 | 13:47:22 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4657 | 07/06/22 | 13:47:22 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4658 | 07/06/22 | 13:47:24 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4659 | 07/06/22 | 13:47:24 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4660 | 07/06/22 | 13:47:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4661 | 07/06/22 | 13:47:25 | 1111301000 | 13302404931 | | | SMST | | |
| 4662 | 07/06/22 | 13:47:46 | 13302404931 | 13304723862 | | | SMSO | | |
| 4663 | 07/06/22 | 13:47:51 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4664 | 07/06/22 | 13:47:51 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4665 | 07/06/22 | 13:47:51 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4666 | 07/06/22 | 13:47:51 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4667 | 07/06/22 | 13:47:51 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4668 | 07/06/22 | 13:47:51 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4669 | 07/06/22 | 13:47:51 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4670 | 07/06/22 | 13:47:51 | 13302404931 | 13309378973 | | | SMST | Text | |
| 4671 | 07/06/22 | 13:47:53 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 4672 | 07/06/22 | 13:47:53 | 13302404931 | 13302071885 | | | SMST | Text | |
| 4673 | 07/06/22 | 13:47:53 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 4674 | 07/06/22 | 13:47:53 | 13302404931 | 13305067911 | | | SMST | Text | |
| 4675 | 07/06/22 | 13:47:53 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 4676 | 07/06/22 | 13:47:53 | 13302404931 | 13307271636 | | | SMST | Text | |
| 4677 | 07/06/22 | 13:47:53 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 4678 | 07/06/22 | 13:47:53 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001072

ATT 001089

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4679 | 07/06/22 | 13:48:54 | 1111301000 | 13302404931 | | | SMST | | |
| 4680 | 07/06/22 | 13:48:54 | 1111301000 | 13302404931 | | | SMST | | |
| 4681 | 07/06/22 | 13:48:54 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 4682 | 07/06/22 | 13:48:54 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4683 | 07/06/22 | 13:58:59 | 13306190142 | 13302404931 | | | SMST | | |
| 4684 | 07/06/22 | 13:59:29 | 13302404931 | 13306190142 | | | SMSO | | |
| 4685 | 07/06/22 | 13:59:48 | 13306190142 | 13302404931 | | | SMST | | |
| 4686 | 07/06/22 | 13:59:53 | 13302404931 | 13306190142 | | | SMSO | | |
| 4687 | 07/06/22 | 14:15:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4688 | 07/06/22 | 14:15:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4689 | 07/06/22 | 14:15:07 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4690 | 07/06/22 | 14:17:27 | 1111301000 | 13302404931 | | | SMST | | |
| 4691 | 07/06/22 | 14:17:27 | 1111301000 | 13302404931 | | | SMST | | |
| 4692 | 07/06/22 | 14:17:27 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 4693 | 07/06/22 | 14:17:27 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4694 | 07/06/22 | 14:29:31 | 13304723862 | 13302404931 | | | SMST | | |
| 4695 | 07/06/22 | 14:29:45 | 13304723862 | 13302404931 | | | SMST | | |
| 4696 | 07/06/22 | 14:30:18 | 13302404931 | 13304723862 | | | SMSO | | |
| 4697 | 07/06/22 | 14:31:18 | 13304723862 | 13302404931 | | | SMST | | |
| 4698 | 07/06/22 | 14:35:43 | 13302404931 | 13304723862 | | | SMSO | | |
| 4699 | 07/06/22 | 14:35:56 | 13304723862 | 13302404931 | | | SMST | | |
| 4700 | 07/06/22 | 14:38:11 | 13302404931 | 13304723862 | | | SMSO | | |
| 4701 | 07/06/22 | 14:38:39 | 13302404931 | 13304723862 | | | SMSO | | |
| 4702 | 07/06/22 | 14:41:58 | 13304723862 | 13302404931 | | | SMST | | |
| 4703 | 07/06/22 | 14:45:40 | 13302404931 | 13304723862 | | | SMSO | | |
| 4704 | 07/06/22 | 15:54:24 | 13302404931 | 13309378973 | | | SMSO | | |
| 4705 | 07/06/22 | 15:54:32 | 13302404931 | 13309378973 | | | SMSO | | |
| 4706 | 07/06/22 | 15:59:46 | 13309378973 | 13302404931 | | | SMST | | |
| 4707 | 07/06/22 | 16:00:06 | 13302404931 | 13309378973 | | | SMSO | | |
| 4708 | 07/06/22 | 16:18:41 | 13302404931 | 13307186976 | | | SMSO | | |
| 4709 | 07/06/22 | 16:18:41 | 13302404931 | 13307186976 | | | SMST | | |
| 4710 | 07/06/22 | 16:18:57 | 13307186976 | 13302404931 | | | SMSO | | |
| 4711 | 07/06/22 | 16:18:57 | 13307186976 | 13302404931 | | | SMST | | |
| 4712 | 07/06/22 | 16:19:07 | 13302404931 | 13307186976 | | | SMSO | | |
| 4713 | 07/06/22 | 16:19:07 | 13302404931 | 13307186976 | | | SMST | | |
| 4714 | 07/06/22 | 17:07:26 | 13302614190 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001073

ATT 001090



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 4715 | 07/06/22 | 17:07:26 | 13302614190 | 13302404931 | | | SMST | | |
| 4716 | 07/06/22 | 17:10:43 | 13305062977 | 13302404931 | | | SMSO | | |
| 4717 | 07/06/22 | 17:10:43 | 13305062977 | 13302404931 | | | SMST | | |
| 4718 | 07/06/22 | 17:10:50 | 13302404931 | 13305062977 | | | SMSO | | |
| 4719 | 07/06/22 | 17:10:50 | 13302404931 | 13305062977 | | | SMST | | |
| 4720 | 07/06/22 | 17:11:04 | 13302404931 | 13302614190 | | | SMSO | | |
| 4721 | 07/06/22 | 17:11:04 | 13302404931 | 13302614190 | | | SMST | | |
| 4722 | 07/06/22 | 17:11:12 | 13302614190 | 13302404931 | | | SMSO | | |
| 4723 | 07/06/22 | 17:11:13 | 13302614190 | 13302404931 | | | SMST | | |
| 4724 | 07/06/22 | 17:11:20 | 46339 | 13302404931 | | | SMST | | |
| 4725 | 07/06/22 | 17:11:20 | 46339 | 13302404931 | | | SMST | | |
| 4726 | 07/06/22 | 17:49:37 | 13302404931 | 13302197149 | | | SMSO | | |
| 4727 | 07/06/22 | 18:46:43 | 13302404931 | 13302197149 | | | SMSO | | |
| 4728 | 07/06/22 | 18:47:09 | 18649826286 | 13302404931 | | | SMSO | | |
| 4729 | 07/06/22 | 18:47:09 | 18649826286 | 13302404931 | | | SMST | | |
| 4730 | 07/06/22 | 18:47:09 | 18649826286 | 13302404931 | | | SMST | | |
| 4731 | 07/06/22 | 18:47:59 | 13302404931 | 18649826286 | | | SMSO | | |
| 4732 | 07/06/22 | 18:47:59 | 13302404931 | 18649826286 | | | SMST | | |
| 4733 | 07/06/22 | 19:33:48 | 13302404931 | 13307186976 | | | SMSO | | |
| 4734 | 07/06/22 | 19:35:29 | 13307186976 | 13302404931 | | | SMSO | | |
| 4735 | 07/06/22 | 19:35:29 | 13307186976 | 13302404931 | | | SMST | | |
| 4736 | 07/06/22 | 19:36:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 4737 | 07/06/22 | 19:36:40 | 13307186976 | 13302404931 | | | SMST | | |
| 4738 | 07/06/22 | 19:36:51 | 13307186976 | 13302404931 | | | SMSO | | |
| 4739 | 07/06/22 | 19:36:51 | 13307186976 | 13302404931 | | | SMST | | |
| 4740 | 07/06/22 | 19:39:54 | 13307186976 | 13302404931 | | | SMSO | | |
| 4741 | 07/06/22 | 19:39:54 | 13307186976 | 13302404931 | | | SMST | | |
| 4742 | 07/06/22 | 19:42:39 | 13302404931 | 13307186976 | | | SMSO | | |
| 4743 | 07/06/22 | 19:44:01 | 13307186976 | 13302404931 | | | SMSO | | |
| 4744 | 07/06/22 | 19:44:01 | 13307186976 | 13302404931 | | | SMST | | |
| 4745 | 07/06/22 | 19:44:10 | 13302404931 | 13307186976 | | | SMSO | | |
| 4746 | 07/06/22 | 19:44:11 | 13302404931 | 13307186976 | | | SMST | | |
| 4747 | 07/06/22 | 19:44:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 4748 | 07/06/22 | 19:44:39 | 13307186976 | 13302404931 | | | SMST | | |
| 4749 | 07/06/22 | 19:49:46 | 13307186976 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001074

ATT 001091



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4750 | 07/06/22 | 19:50:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 4751 | 07/06/22 | 19:50:39 | 13307186976 | 13302404931 | | | SMSO | | |
| 4752 | 07/06/22 | 19:50:40 | 13307186976 | 13302404931 | | | SMST | | |
| 4753 | 07/06/22 | 19:50:40 | 13307186976 | 13302404931 | | | SMST | | |
| 4754 | 07/06/22 | 19:56:49 | 13302404931 | 13307186976 | | | SMSO | | |
| 4755 | 07/06/22 | 19:56:49 | 13302404931 | 13307186976 | | | SMST | | |
| 4756 | 07/06/22 | 21:12:03 | 13302404931 | 13302198495 | | | SMSO | | |
| 4757 | 07/06/22 | 21:12:03 | 13302404931 | 13302198495 | | | SMST | | |
| 4758 | 07/06/22 | 21:12:04 | 13302404931 | 13302198495 | | 313100003806370 | SMSO | Image,Text | |
| 4759 | 07/06/22 | 21:12:04 | 13302404931 | 13302198495 | | | SMST | Image,Text | |
| 4760 | 07/06/22 | 22:21:59 | 13309378973 | 13302404931 | | | SMST | | |
| 4761 | 07/06/22 | 22:38:45 | 13302404931 | 13309378973 | | | SMSO | | |
| 4762 | 07/06/22 | 22:38:47 | 13302404931 | 13309378973 | | | SMSO | | |
| 4763 | 07/06/22 | 23:17:31 | 13302404931 | 13304723862 | | 313100003806370 | SMSO | Image | |
| 4764 | 07/06/22 | 23:17:31 | 13302404931 | 13304723862 | | | SMST | Image | |
| 4765 | 07/06/22 | 23:17:42 | 13302404931 | 13304723862 | | | SMSO | | |
| 4766 | 07/06/22 | 23:21:40 | 13304723862 | 13302404931 | | | SMST | | |
| 4767 | 07/06/22 | 23:21:56 | 13302404931 | 13304723862 | | | SMSO | | |
| 4768 | 07/07/22 | 01:00:18 | 18649826286 | 13302404931 | | | SMSO | | |
| 4769 | 07/07/22 | 01:00:18 | 18649826286 | 13302404931 | | | SMSO | | |
| 4770 | 07/07/22 | 01:00:18 | 18649826286 | 13302404931 | | | SMSO | | |
| 4771 | 07/07/22 | 01:00:18 | 18649826286 | 13302404931 | | | SMST | | |
| 4772 | 07/07/22 | 01:00:18 | 18649826286 | 13302404931 | | | SMST | | |
| 4773 | 07/07/22 | 02:02:56 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 4774 | 07/07/22 | 03:18:13 | 13302404931 | 12348557276 | | 313100003806370 | SMSO | Image | |
| 4775 | 07/07/22 | 03:18:13 | 13302404931 | 12348557276 | | | SMST | Image | |
| 4776 | 07/07/22 | 03:33:01 | 12348557276 | 13302404931 | | | SMSO | | |
| 4777 | 07/07/22 | 03:33:02 | 12348557276 | 13302404931 | | | SMST | | |
| 4778 | 07/07/22 | 03:33:18 | 13302404931 | 12348557276 | | | SMSO | | |
| 4779 | 07/07/22 | 03:33:18 | 13302404931 | 12348557276 | | | SMST | | |
| 4780 | 07/07/22 | 04:02:10 | 12348557276 | 13302404931 | | | SMSO | | |
| 4781 | 07/07/22 | 04:02:10 | 12348557276 | 13302404931 | | | SMST | | |
| 4782 | 07/07/22 | 10:30:45 | 9693 | 13302404931 | | | SMST | | |
| 4783 | 07/07/22 | 11:15:47 | 13302404931 | 12348557276 | | | SMSO | | |
| 4784 | 07/07/22 | 11:15:47 | 13302404931 | 12348557276 | | | SMSO | | |
| 4785 | 07/07/22 | 11:15:47 | 13302404931 | 12348557276 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001075

ATT 001092



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4786 | 07/07/22 | 11:15:47 | 13302404931 | 12348557276 | | | SMST | | |
| 4787 | 07/07/22 | 12:00:46 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 4788 | 07/07/22 | 12:00:46 | 13302404931 | 13302198202 | | | SMST | Text | |
| 4789 | 07/07/22 | 12:00:46 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 4790 | 07/07/22 | 12:00:46 | 13302404931 | 13302776265 | | | SMST | Text | |
| 4791 | 07/07/22 | 12:00:46 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 4792 | 07/07/22 | 12:00:46 | 13302404931 | 13305062977 | | | SMST | Text | |
| 4793 | 07/07/22 | 12:00:46 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 4794 | 07/07/22 | 12:00:46 | 13302404931 | 13305181814 | | | SMST | Text | |
| 4795 | 07/07/22 | 12:00:46 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 4796 | 07/07/22 | 12:00:46 | 13302404931 | 13305195477 | | | SMST | Text | |
| 4797 | 07/07/22 | 12:00:46 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 4798 | 07/07/22 | 12:00:46 | 13302404931 | 13305402607 | | | SMST | Text | |
| 4799 | 07/07/22 | 12:00:46 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 4800 | 07/07/22 | 12:00:46 | 13302404931 | 13306478387 | | | SMST | Text | |
| 4801 | 07/07/22 | 12:00:46 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 4802 | 07/07/22 | 12:00:46 | 13302404931 | 13307186976 | | | SMST | Text | |
| 4803 | 07/07/22 | 12:01:08 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 4804 | 07/07/22 | 12:01:08 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4805 | 07/07/22 | 12:01:09 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4806 | 07/07/22 | 12:01:09 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4807 | 07/07/22 | 12:01:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4808 | 07/07/22 | 12:01:16 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4809 | 07/07/22 | 12:01:16 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4810 | 07/07/22 | 12:01:27 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4811 | 07/07/22 | 12:01:27 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4812 | 07/07/22 | 12:01:27 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 4813 | 07/07/22 | 12:01:27 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4814 | 07/07/22 | 12:01:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4815 | 07/07/22 | 12:01:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4816 | 07/07/22 | 12:01:36 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4817 | 07/07/22 | 12:01:40 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4818 | 07/07/22 | 12:01:40 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4819 | 07/07/22 | 12:01:40 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4820 | 07/07/22 | 12:01:50 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 4821 | 07/07/22 | 12:01:50 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001076

ATT 001093



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|----------|---------|
| 4822 | 07/07/22 | 12:01:51 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4823 | 07/07/22 | 12:01:51 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4824 | 07/07/22 | 12:02:43 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4825 | 07/07/22 | 12:02:43 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 4826 | 07/07/22 | 12:02:43 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4827 | 07/07/22 | 12:07:29 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 4828 | 07/07/22 | 12:07:29 | 13302404931 | 13302198202 | | | SMST | Text | |
| 4829 | 07/07/22 | 12:07:29 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 4830 | 07/07/22 | 12:07:29 | 13302404931 | 13302776265 | | | SMST | Text | |
| 4831 | 07/07/22 | 12:07:29 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 4832 | 07/07/22 | 12:07:29 | 13302404931 | 13305062977 | | | SMST | Text | |
| 4833 | 07/07/22 | 12:07:29 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 4834 | 07/07/22 | 12:07:29 | 13302404931 | 13305181814 | | | SMST | Text | |
| 4835 | 07/07/22 | 12:07:29 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 4836 | 07/07/22 | 12:07:29 | 13302404931 | 13305195477 | | | SMST | Text | |
| 4837 | 07/07/22 | 12:07:29 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 4838 | 07/07/22 | 12:07:29 | 13302404931 | 13305402607 | | | SMST | Text | |
| 4839 | 07/07/22 | 12:07:29 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 4840 | 07/07/22 | 12:07:29 | 13302404931 | 13306478387 | | | SMST | Text | |
| 4841 | 07/07/22 | 12:07:29 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 4842 | 07/07/22 | 12:07:29 | 13302404931 | 13307186976 | | | SMST | Text | |
| 4843 | 07/07/22 | 12:37:42 | 1000000000 | 13302404931 | | | SMST | | |
| 4844 | 07/07/22 | 15:07:51 | 1111301000 | 13302404931 | | | SMST | | |
| 4845 | 07/07/22 | 15:07:51 | 1111301000 | 13302404931 | | | SMST | | |
| 4846 | 07/07/22 | 15:07:51 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4847 | 07/07/22 | 15:09:03 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 4848 | 07/07/22 | 15:09:03 | 13302404931 | 13305015063 | | | SMST | Text | |
| 4849 | 07/07/22 | 15:09:03 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 4850 | 07/07/22 | 15:09:03 | 13302404931 | 14407990609 | | | SMST | Text | |
| 4851 | 07/07/22 | 15:12:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4852 | 07/07/22 | 15:12:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4853 | 07/07/22 | 15:12:42 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4854 | 07/07/22 | 15:13:04 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 4855 | 07/07/22 | 15:13:04 | 13302404931 | 13305015063 | | | SMST | Text | |
| 4856 | 07/07/22 | 15:13:04 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 4857 | 07/07/22 | 15:13:04 | 13302404931 | 14407990609 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001077

ATT 001094



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4858 | 07/07/22 | 15:56:51 | 13302407086 | 13302404931 | | | SMST | | |
| 4859 | 07/07/22 | 15:56:56 | 13302407086 | 13302404931 | | | SMST | | |
| 4860 | 07/07/22 | 15:59:15 | 13302404931 | 13302407086 | | | SMSO | | |
| 4861 | 07/07/22 | 15:59:20 | 13302404931 | 13302407086 | | | SMSO | | |
| 4862 | 07/07/22 | 15:59:28 | 13302404931 | 13302407086 | | | SMSO | | |
| 4863 | 07/07/22 | 16:12:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4864 | 07/07/22 | 16:12:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4865 | 07/07/22 | 16:12:36 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4866 | 07/07/22 | 16:12:49 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4867 | 07/07/22 | 16:12:50 | 1111301000 | 13302404931 | | | SMST | | |
| 4868 | 07/07/22 | 16:12:50 | 1111301000 | 13302404931 | | | SMST | | |
| 4869 | 07/07/22 | 16:28:07 | 13305062977 | 13302404931 | | | SMSO | | |
| 4870 | 07/07/22 | 16:28:08 | 13305062977 | 13302404931 | | | SMST | | |
| 4871 | 07/07/22 | 16:30:20 | 27741 | 13302404931 | | | SMST | | |
| 4872 | 07/07/22 | 16:33:31 | 13306093220 | 13302404931 | | | SMST | | |
| 4873 | 07/07/22 | 16:34:20 | 13302404931 | 13306093220 | | | SMSO | | |
| 4874 | 07/07/22 | 16:34:27 | 13302404931 | 13305062977 | | | SMSO | | |
| 4875 | 07/07/22 | 16:34:27 | 13302404931 | 13305062977 | | | SMST | | |
| 4876 | 07/07/22 | 16:34:30 | 13306093220 | 13302404931 | | | SMST | | |
| 4877 | 07/07/22 | 16:34:45 | 13306093220 | 13302404931 | | | SMST | | |
| 4878 | 07/07/22 | 16:34:51 | 13305062977 | 13302404931 | | | SMSO | | |
| 4879 | 07/07/22 | 16:34:51 | 13305062977 | 13302404931 | | | SMST | | |
| 4880 | 07/07/22 | 16:35:04 | 13306093220 | 13302404931 | | | SMST | | |
| 4881 | 07/07/22 | 16:35:07 | 13302404931 | 13305062977 | | | SMSO | | |
| 4882 | 07/07/22 | 16:35:07 | 13302404931 | 13305062977 | | | SMST | | |
| 4883 | 07/07/22 | 16:35:11 | 13302404931 | 13306093220 | | | SMSO | | |
| 4884 | 07/07/22 | 16:35:11 | 13306093220 | 13302404931 | | | SMST | | |
| 4885 | 07/07/22 | 16:35:27 | 13305062977 | 13302404931 | | | SMSO | | |
| 4886 | 07/07/22 | 16:35:27 | 13305062977 | 13302404931 | | | SMST | | |
| 4887 | 07/07/22 | 16:35:37 | 13306093220 | 13302404931 | | | SMST | | |
| 4888 | 07/07/22 | 18:29:22 | 13307271636 | 13302404931 | | | SMSO | | |
| 4889 | 07/07/22 | 18:29:22 | 13307271636 | 13302404931 | | | SMST | | |
| 4890 | 07/07/22 | 18:49:18 | 1000000000 | 13302404931 | | | SMST | | |
| 4891 | 07/07/22 | 19:25:37 | 1111301000 | 13302404931 | | | SMST | | |
| 4892 | 07/07/22 | 19:25:37 | 1111301000 | 13302404931 | | | SMST | | |
| 4893 | 07/07/22 | 19:25:37 | 13302776265 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001078

ATT 001095



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4894 | 07/07/22 | 19:25:37 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4895 | 07/07/22 | 19:25:52 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4896 | 07/07/22 | 19:25:53 | 1111301000 | 13302404931 | | | SMST | | |
| 4897 | 07/07/22 | 19:25:53 | 1111301000 | 13302404931 | | | SMST | | |
| 4898 | 07/07/22 | 19:26:03 | 1111301000 | 13302404931 | | | SMST | | |
| 4899 | 07/07/22 | 19:26:03 | 1111301000 | 13302404931 | | | SMST | | |
| 4900 | 07/07/22 | 19:26:03 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 4901 | 07/07/22 | 19:26:03 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4902 | 07/07/22 | 19:26:06 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 4903 | 07/07/22 | 19:26:06 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4904 | 07/07/22 | 19:26:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4905 | 07/07/22 | 19:26:07 | 1111301000 | 13302404931 | | | SMST | | |
| 4906 | 07/07/22 | 19:26:22 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 4907 | 07/07/22 | 19:26:22 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 4908 | 07/07/22 | 19:26:23 | 1111301000 | 13302404931 | | | SMST | | |
| 4909 | 07/07/22 | 19:26:23 | 1111301000 | 13302404931 | | | SMST | | |
| 4910 | 07/07/22 | 19:26:30 | 1111301000 | 13302404931 | | | SMST | | |
| 4911 | 07/07/22 | 19:26:30 | 1111301000 | 13302404931 | | | SMST | | |
| 4912 | 07/07/22 | 19:26:30 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 4913 | 07/07/22 | 19:26:30 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4914 | 07/07/22 | 19:26:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4915 | 07/07/22 | 19:26:42 | 1111301000 | 13302404931 | | | SMST | | |
| 4916 | 07/07/22 | 19:26:42 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4917 | 07/07/22 | 19:26:50 | 1111301000 | 13302404931 | | | SMST | | |
| 4918 | 07/07/22 | 19:26:50 | 1111301000 | 13302404931 | | | SMST | | |
| 4919 | 07/07/22 | 19:26:50 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4920 | 07/07/22 | 19:27:17 | 1111301000 | 13302404931 | | | SMST | | |
| 4921 | 07/07/22 | 19:27:17 | 1111301000 | 13302404931 | | | SMST | | |
| 4922 | 07/07/22 | 19:27:17 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4923 | 07/07/22 | 19:29:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4924 | 07/07/22 | 19:29:36 | 1111301000 | 13302404931 | | | SMST | | |
| 4925 | 07/07/22 | 19:29:36 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 4926 | 07/07/22 | 19:29:36 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4927 | 07/07/22 | 19:29:51 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4928 | 07/07/22 | 19:29:52 | 1111301000 | 13302404931 | | | SMST | | |
| 4929 | 07/07/22 | 19:29:52 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001079

ATT 001096



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 4930 | 07/07/22 | 19:30:20 | 1111301000 | 13302404931 | | | SMST | | |
| 4931 | 07/07/22 | 19:30:20 | 1111301000 | 13302404931 | | | SMST | | |
| 4932 | 07/07/22 | 19:30:20 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4933 | 07/07/22 | 19:30:33 | 1111301000 | 13302404931 | | | SMST | | |
| 4934 | 07/07/22 | 19:30:33 | 1111301000 | 13302404931 | | | SMST | | |
| 4935 | 07/07/22 | 19:30:33 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4936 | 07/07/22 | 19:34:36 | 13309378973 | 13302404931 | | | SMST | | |
| 4937 | 07/07/22 | 19:34:36 | 13309378973 | 13302404931 | | | SMST | | |
| 4938 | 07/07/22 | 19:34:48 | 13302404931 | 13309378973 | | | SMSO | | |
| 4939 | 07/07/22 | 19:35:28 | 13309378973 | 13302404931 | | | SMST | | |
| 4940 | 07/07/22 | 19:38:31 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 4941 | 07/07/22 | 19:38:31 | 13302404931 | 13302198202 | | | SMST | Text | |
| 4942 | 07/07/22 | 19:38:31 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 4943 | 07/07/22 | 19:38:31 | 13302404931 | 13302776265 | | | SMST | Text | |
| 4944 | 07/07/22 | 19:38:31 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 4945 | 07/07/22 | 19:38:31 | 13302404931 | 13305062977 | | | SMST | Text | |
| 4946 | 07/07/22 | 19:38:31 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 4947 | 07/07/22 | 19:38:31 | 13302404931 | 13305181814 | | | SMST | Text | |
| 4948 | 07/07/22 | 19:38:31 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 4949 | 07/07/22 | 19:38:31 | 13302404931 | 13305195477 | | | SMST | Text | |
| 4950 | 07/07/22 | 19:38:31 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 4951 | 07/07/22 | 19:38:31 | 13302404931 | 13305402607 | | | SMST | Text | |
| 4952 | 07/07/22 | 19:38:31 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 4953 | 07/07/22 | 19:38:31 | 13302404931 | 13306478387 | | 313100003806370 | SMST | Text | |
| 4954 | 07/07/22 | 19:38:31 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 4955 | 07/07/22 | 19:38:31 | 13302404931 | 13307186976 | | | SMST | Text | |
| 4956 | 07/07/22 | 19:38:47 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4957 | 07/07/22 | 19:38:48 | 1111301000 | 13302404931 | | | SMST | | |
| 4958 | 07/07/22 | 19:38:48 | 1111301000 | 13302404931 | | | SMST | | |
| 4959 | 07/07/22 | 19:39:21 | 1111301000 | 13302404931 | | | SMST | | |
| 4960 | 07/07/22 | 19:39:21 | 1111301000 | 13302404931 | | | SMST | | |
| 4961 | 07/07/22 | 19:39:21 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4962 | 07/07/22 | 19:40:04 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 4963 | 07/07/22 | 19:40:04 | 13302404931 | 13302198202 | | | SMST | Text | |
| 4964 | 07/07/22 | 19:40:04 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 4965 | 07/07/22 | 19:40:04 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
139

2023 - AT&T - 001080

ATT 001097



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 4966 | 07/07/22 | 19:40:04 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 4967 | 07/07/22 | 19:40:04 | 13302404931 | 13305062977 | | | SMST | Text | |
| 4968 | 07/07/22 | 19:40:04 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 4969 | 07/07/22 | 19:40:04 | 13302404931 | 13305181814 | | | SMST | Text | |
| 4970 | 07/07/22 | 19:40:04 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 4971 | 07/07/22 | 19:40:04 | 13302404931 | 13305195477 | | | SMST | Text | |
| 4972 | 07/07/22 | 19:40:04 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 4973 | 07/07/22 | 19:40:04 | 13302404931 | 13305402607 | | | SMST | Text | |
| 4974 | 07/07/22 | 19:40:04 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 4975 | 07/07/22 | 19:40:04 | 13302404931 | 13306478387 | | | SMST | Text | |
| 4976 | 07/07/22 | 19:40:04 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 4977 | 07/07/22 | 19:40:04 | 13302404931 | 13307186976 | | | SMST | Text | |
| 4978 | 07/07/22 | 19:40:18 | 1111301000 | 13302404931 | | | SMST | | |
| 4979 | 07/07/22 | 19:40:18 | 1111301000 | 13302404931 | | | SMST | | |
| 4980 | 07/07/22 | 19:40:18 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 4981 | 07/07/22 | 19:40:18 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 4982 | 07/07/22 | 19:40:28 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 4983 | 07/07/22 | 19:40:28 | 13302404931 | 13302198202 | | | SMST | Text | |
| 4984 | 07/07/22 | 19:40:28 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 4985 | 07/07/22 | 19:40:28 | 13302404931 | 13302776265 | | | SMST | Text | |
| 4986 | 07/07/22 | 19:40:28 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 4987 | 07/07/22 | 19:40:28 | 13302404931 | 13305062977 | | | SMST | Text | |
| 4988 | 07/07/22 | 19:40:28 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 4989 | 07/07/22 | 19:40:28 | 13302404931 | 13305181814 | | | SMST | Text | |
| 4990 | 07/07/22 | 19:40:28 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 4991 | 07/07/22 | 19:40:28 | 13302404931 | 13305195477 | | | SMST | Text | |
| 4992 | 07/07/22 | 19:40:28 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 4993 | 07/07/22 | 19:40:28 | 13302404931 | 13305402607 | | | SMST | Text | |
| 4994 | 07/07/22 | 19:40:28 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 4995 | 07/07/22 | 19:40:28 | 13302404931 | 13306478387 | | | SMST | Text | |
| 4996 | 07/07/22 | 19:40:28 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 4997 | 07/07/22 | 19:40:28 | 13302404931 | 13307186976 | | | SMST | Text | |
| 4998 | 07/07/22 | 19:40:48 | 1111301000 | 13302404931 | | | SMST | | |
| 4999 | 07/07/22 | 19:40:48 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001081

ATT 001098

**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5000 | 07/07/22 | 19:40:48 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5001 | 07/07/22 | 19:40:48 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5002 | 07/07/22 | 19:41:02 | 1111301000 | 13302404931 | | | SMST | | |
| 5003 | 07/07/22 | 19:41:02 | 1111301000 | 13302404931 | | | SMST | | |
| 5004 | 07/07/22 | 19:41:02 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5005 | 07/07/22 | 19:42:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5006 | 07/07/22 | 19:42:01 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5007 | 07/07/22 | 19:42:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5008 | 07/07/22 | 19:42:01 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5009 | 07/07/22 | 19:42:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5010 | 07/07/22 | 19:42:01 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5011 | 07/07/22 | 19:42:01 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5012 | 07/07/22 | 19:42:01 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5013 | 07/07/22 | 19:42:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5014 | 07/07/22 | 19:42:01 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5015 | 07/07/22 | 19:42:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5016 | 07/07/22 | 19:42:01 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5017 | 07/07/22 | 19:42:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5018 | 07/07/22 | 19:42:01 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5019 | 07/07/22 | 19:42:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5020 | 07/07/22 | 19:42:01 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5021 | 07/07/22 | 19:42:48 | 1111301000 | 13302404931 | | | SMST | | |
| 5022 | 07/07/22 | 19:42:48 | 1111301000 | 13302404931 | | | SMST | | |
| 5023 | 07/07/22 | 19:42:48 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 5024 | 07/07/22 | 19:42:48 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5025 | 07/07/22 | 19:49:23 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5026 | 07/07/22 | 19:49:23 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5027 | 07/07/22 | 19:49:23 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5028 | 07/07/22 | 19:49:23 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5029 | 07/07/22 | 19:49:23 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5030 | 07/07/22 | 19:49:23 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5031 | 07/07/22 | 19:49:23 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5032 | 07/07/22 | 19:49:23 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5033 | 07/07/22 | 19:49:23 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5034 | 07/07/22 | 19:49:23 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5035 | 07/07/22 | 19:49:23 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001082

ATT 001099



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5036 | 07/07/22 | 19:49:23 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5037 | 07/07/22 | 19:49:23 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5038 | 07/07/22 | 19:49:23 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5039 | 07/07/22 | 19:49:23 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5040 | 07/07/22 | 19:49:23 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5041 | 07/07/22 | 19:49:44 | 1111301000 | 13302404931 | | | SMST | | |
| 5042 | 07/07/22 | 19:49:44 | 1111301000 | 13302404931 | | | SMST | | |
| 5043 | 07/07/22 | 19:49:44 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5044 | 07/07/22 | 19:49:44 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5045 | 07/07/22 | 19:49:45 | 13305181814 | 13302404931 | | | SMSO | Text | |
| 5046 | 07/07/22 | 19:49:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5047 | 07/07/22 | 19:49:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5048 | 07/07/22 | 19:50:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5049 | 07/07/22 | 19:50:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5050 | 07/07/22 | 19:50:04 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5051 | 07/07/22 | 19:50:24 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5052 | 07/07/22 | 19:50:24 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5053 | 07/07/22 | 19:50:24 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5054 | 07/07/22 | 19:50:24 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5055 | 07/07/22 | 19:50:24 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5056 | 07/07/22 | 19:50:24 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5057 | 07/07/22 | 19:50:24 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5058 | 07/07/22 | 19:50:24 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5059 | 07/07/22 | 19:50:24 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5060 | 07/07/22 | 19:50:24 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5061 | 07/07/22 | 19:50:24 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5062 | 07/07/22 | 19:50:24 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5063 | 07/07/22 | 19:50:24 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5064 | 07/07/22 | 19:50:24 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5065 | 07/07/22 | 19:50:24 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5066 | 07/07/22 | 19:50:24 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5067 | 07/07/22 | 19:52:25 | 1111301000 | 13302404931 | | | SMST | | |
| 5068 | 07/07/22 | 19:52:25 | 1111301000 | 13302404931 | | | SMST | | |
| 5069 | 07/07/22 | 19:52:25 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 5070 | 07/07/22 | 19:52:25 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5071 | 07/07/22 | 22:24:14 | 13802048861 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001083

ATT 001100

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5072 | 07/08/22 | 10:30:50 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 5073 | 07/08/22 | 12:41:18 | 13306190142 | 13302404931 | | | SMST | | |
| 5074 | 07/08/22 | 12:41:29 | 13302404931 | 13306190142 | | | SMSO | | |
| 5075 | 07/08/22 | 12:41:34 | 1000000000 | 13302404931 | | | SMST | | |
| 5076 | 07/08/22 | 12:43:16 | 13306190142 | 13302404931 | | | SMST | | |
| 5077 | 07/08/22 | 12:44:11 | 13306190777 | 13302404931 | | | SMST | | |
| 5078 | 07/08/22 | 12:46:08 | 13302404931 | 13306190777 | | | SMSO | | |
| 5079 | 07/08/22 | 12:46:14 | 13302404931 | 13306190777 | | | SMSO | | |
| 5080 | 07/08/22 | 12:46:20 | 13302404931 | 13306190142 | | | SMSO | | |
| 5081 | 07/08/22 | 12:47:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5082 | 07/08/22 | 12:47:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5083 | 07/08/22 | 12:47:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5084 | 07/08/22 | 12:47:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5085 | 07/08/22 | 12:47:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5086 | 07/08/22 | 12:47:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5087 | 07/08/22 | 12:47:56 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5088 | 07/08/22 | 12:47:56 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5089 | 07/08/22 | 12:47:56 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5090 | 07/08/22 | 12:47:56 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5091 | 07/08/22 | 12:47:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5092 | 07/08/22 | 12:47:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5093 | 07/08/22 | 12:47:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5094 | 07/08/22 | 12:47:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5095 | 07/08/22 | 12:47:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5096 | 07/08/22 | 12:47:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5097 | 07/08/22 | 12:49:13 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5098 | 07/08/22 | 12:49:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5099 | 07/08/22 | 12:49:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5100 | 07/08/22 | 12:49:22 | 1111301000 | 13302404931 | | | SMST | | |
| 5101 | 07/08/22 | 12:49:22 | 1111301000 | 13302404931 | | | SMST | | |
| 5102 | 07/08/22 | 12:49:22 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 5103 | 07/08/22 | 12:50:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5104 | 07/08/22 | 12:50:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5105 | 07/08/22 | 12:50:05 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 5106 | 07/08/22 | 12:50:05 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5107 | 07/08/22 | 12:50:18 | 13302404931 | 13306190777 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001084

ATT 001101



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5108 | 07/08/22 | 12:53:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5109 | 07/08/22 | 12:53:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5110 | 07/08/22 | 12:53:00 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5111 | 07/08/22 | 12:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 5112 | 07/08/22 | 12:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 5113 | 07/08/22 | 12:53:37 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 5114 | 07/08/22 | 12:53:37 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5115 | 07/08/22 | 12:53:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5116 | 07/08/22 | 12:53:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5117 | 07/08/22 | 12:53:40 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5118 | 07/08/22 | 12:53:50 | 1111301000 | 13302404931 | | | SMST | | |
| 5119 | 07/08/22 | 12:53:50 | 1111301000 | 13302404931 | | | SMST | | |
| 5120 | 07/08/22 | 12:53:50 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5121 | 07/08/22 | 12:53:50 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5122 | 07/08/22 | 12:54:01 | 1111301000 | 13302404931 | | | SMST | | |
| 5123 | 07/08/22 | 12:54:01 | 1111301000 | 13302404931 | | | SMST | | |
| 5124 | 07/08/22 | 12:54:01 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5125 | 07/08/22 | 12:54:12 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 5126 | 07/08/22 | 12:54:12 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5127 | 07/08/22 | 12:54:13 | 1111301000 | 13302404931 | | | SMST | | |
| 5128 | 07/08/22 | 12:54:13 | 1111301000 | 13302404931 | | | SMST | | |
| 5129 | 07/08/22 | 12:54:20 | 1111301000 | 13302404931 | | | SMST | | |
| 5130 | 07/08/22 | 12:54:20 | 1111301000 | 13302404931 | | | SMST | | |
| 5131 | 07/08/22 | 12:54:20 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5132 | 07/08/22 | 12:54:24 | 1111301000 | 13302404931 | | | SMST | | |
| 5133 | 07/08/22 | 12:54:24 | 1111301000 | 13302404931 | | | SMST | | |
| 5134 | 07/08/22 | 12:54:24 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 5135 | 07/08/22 | 12:54:24 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5136 | 07/08/22 | 12:54:28 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5137 | 07/08/22 | 12:54:29 | 1111301000 | 13302404931 | | | SMST | | |
| 5138 | 07/08/22 | 12:54:29 | 1111301000 | 13302404931 | | | SMST | | |
| 5139 | 07/08/22 | 12:54:36 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5140 | 07/08/22 | 12:54:37 | 1111301000 | 13302404931 | | | SMST | | |
| 5141 | 07/08/22 | 12:54:37 | 1111301000 | 13302404931 | | | SMST | | |
| 5142 | 07/08/22 | 12:54:42 | 1111301000 | 13302404931 | | | SMST | | |
| 5143 | 07/08/22 | 12:54:42 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001085

ATT 001102

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5144 | 07/08/22 | 12:54:42 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5145 | 07/08/22 | 12:54:57 | 1111301000 | 13302404931 | | | SMST | | |
| 5146 | 07/08/22 | 12:54:57 | 1111301000 | 13302404931 | | | SMST | | |
| 5147 | 07/08/22 | 12:54:57 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5148 | 07/08/22 | 12:54:58 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5149 | 07/08/22 | 12:54:59 | 1111301000 | 13302404931 | | | SMST | | |
| 5150 | 07/08/22 | 12:54:59 | 1111301000 | 13302404931 | | | SMST | | |
| 5151 | 07/08/22 | 12:55:05 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 5152 | 07/08/22 | 12:55:05 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5153 | 07/08/22 | 12:55:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5154 | 07/08/22 | 12:55:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5155 | 07/08/22 | 12:55:16 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5156 | 07/08/22 | 12:55:16 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5157 | 07/08/22 | 12:55:17 | 1111301000 | 13302404931 | | | SMST | | |
| 5158 | 07/08/22 | 12:55:17 | 1111301000 | 13302404931 | | | SMST | | |
| 5159 | 07/08/22 | 12:55:24 | 1111301000 | 13302404931 | | | SMST | | |
| 5160 | 07/08/22 | 12:55:24 | 1111301000 | 13302404931 | | | SMST | | |
| 5161 | 07/08/22 | 12:55:24 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5162 | 07/08/22 | 12:55:24 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5163 | 07/08/22 | 12:55:30 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5164 | 07/08/22 | 12:55:31 | 1111301000 | 13302404931 | | | SMST | | |
| 5165 | 07/08/22 | 12:55:31 | 1111301000 | 13302404931 | | | SMST | | |
| 5166 | 07/08/22 | 12:55:42 | 1111301000 | 13302404931 | | | SMST | | |
| 5167 | 07/08/22 | 12:55:42 | 1111301000 | 13302404931 | | | SMST | | |
| 5168 | 07/08/22 | 12:55:42 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 5169 | 07/08/22 | 12:55:42 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5170 | 07/08/22 | 12:55:45 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5171 | 07/08/22 | 12:55:45 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5172 | 07/08/22 | 12:55:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5173 | 07/08/22 | 12:55:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5174 | 07/08/22 | 12:56:07 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5175 | 07/08/22 | 12:56:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5176 | 07/08/22 | 12:56:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5177 | 07/08/22 | 12:58:34 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5178 | 07/08/22 | 12:58:34 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5179 | 07/08/22 | 12:58:34 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001086

ATT 001103



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5180 | 07/08/22 | 12:58:34 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5181 | 07/08/22 | 12:58:34 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5182 | 07/08/22 | 12:58:34 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5183 | 07/08/22 | 12:58:34 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5184 | 07/08/22 | 12:58:34 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5185 | 07/08/22 | 12:58:34 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5186 | 07/08/22 | 12:58:34 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5187 | 07/08/22 | 12:58:34 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5188 | 07/08/22 | 12:58:34 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5189 | 07/08/22 | 12:58:34 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5190 | 07/08/22 | 12:58:34 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5191 | 07/08/22 | 12:58:34 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5192 | 07/08/22 | 12:58:34 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5193 | 07/08/22 | 12:59:02 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5194 | 07/08/22 | 12:59:02 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5195 | 07/08/22 | 12:59:02 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5196 | 07/08/22 | 12:59:02 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5197 | 07/08/22 | 12:59:02 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5198 | 07/08/22 | 12:59:02 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5199 | 07/08/22 | 12:59:02 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5200 | 07/08/22 | 12:59:02 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5201 | 07/08/22 | 12:59:02 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5202 | 07/08/22 | 12:59:02 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5203 | 07/08/22 | 12:59:02 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5204 | 07/08/22 | 12:59:02 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5205 | 07/08/22 | 12:59:02 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5206 | 07/08/22 | 12:59:02 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5207 | 07/08/22 | 12:59:02 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5208 | 07/08/22 | 12:59:02 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5209 | 07/08/22 | 12:59:23 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5210 | 07/08/22 | 12:59:23 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5211 | 07/08/22 | 12:59:23 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5212 | 07/08/22 | 12:59:23 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5213 | 07/08/22 | 12:59:23 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5214 | 07/08/22 | 12:59:23 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5215 | 07/08/22 | 12:59:23 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001087

ATT 001104

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5216 | 07/08/22 | 12:59:23 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5217 | 07/08/22 | 12:59:23 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5218 | 07/08/22 | 12:59:23 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5219 | 07/08/22 | 12:59:23 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5220 | 07/08/22 | 12:59:23 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5221 | 07/08/22 | 12:59:23 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5222 | 07/08/22 | 12:59:23 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5223 | 07/08/22 | 12:59:23 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5224 | 07/08/22 | 12:59:23 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5225 | 07/08/22 | 13:00:49 | 1111301000 | 13302404931 | | | SMST | | |
| 5226 | 07/08/22 | 13:00:49 | 1111301000 | 13302404931 | | | SMST | | |
| 5227 | 07/08/22 | 13:00:49 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 5228 | 07/08/22 | 13:01:11 | 1111301000 | 13302404931 | | | SMST | | |
| 5229 | 07/08/22 | 13:01:11 | 1111301000 | 13302404931 | | | SMST | | |
| 5230 | 07/08/22 | 13:01:11 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5231 | 07/08/22 | 13:01:11 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5232 | 07/08/22 | 13:01:19 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5233 | 07/08/22 | 13:01:19 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5234 | 07/08/22 | 13:01:19 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5235 | 07/08/22 | 13:01:19 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5236 | 07/08/22 | 13:01:19 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5237 | 07/08/22 | 13:01:19 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5238 | 07/08/22 | 13:01:19 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5239 | 07/08/22 | 13:01:19 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5240 | 07/08/22 | 13:01:19 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5241 | 07/08/22 | 13:01:19 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5242 | 07/08/22 | 13:01:19 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5243 | 07/08/22 | 13:01:19 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5244 | 07/08/22 | 13:01:19 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5245 | 07/08/22 | 13:01:19 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5246 | 07/08/22 | 13:01:19 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5247 | 07/08/22 | 13:01:19 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5248 | 07/08/22 | 13:01:23 | 1111301000 | 13302404931 | | | SMST | | |
| 5249 | 07/08/22 | 13:01:23 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001088

ATT 001105



3706828
06/29/2023

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5250 | 07/08/22 | 13:01:23 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5251 | 07/08/22 | 13:01:29 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5252 | 07/08/22 | 13:01:29 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5253 | 07/08/22 | 13:01:29 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5254 | 07/08/22 | 13:01:29 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5255 | 07/08/22 | 13:01:29 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5256 | 07/08/22 | 13:01:29 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5257 | 07/08/22 | 13:01:29 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5258 | 07/08/22 | 13:01:29 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5259 | 07/08/22 | 13:01:29 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5260 | 07/08/22 | 13:01:29 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5261 | 07/08/22 | 13:01:29 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5262 | 07/08/22 | 13:01:29 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5263 | 07/08/22 | 13:01:29 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5264 | 07/08/22 | 13:01:29 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5265 | 07/08/22 | 13:01:29 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5266 | 07/08/22 | 13:01:29 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5267 | 07/08/22 | 13:01:40 | 1111301000 | 13302404931 | | | SMSO | | |
| 5268 | 07/08/22 | 13:01:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5269 | 07/08/22 | 13:01:40 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5270 | 07/08/22 | 13:01:40 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5271 | 07/08/22 | 13:02:18 | 1111301000 | 13302404931 | | | SMST | | |
| 5272 | 07/08/22 | 13:02:18 | 1111301000 | 13302404931 | | | SMST | | |
| 5273 | 07/08/22 | 13:02:18 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5274 | 07/08/22 | 13:13:48 | 18447543757 | 13302404931 | | | SMST | | |
| 5275 | 07/08/22 | 15:46:33 | 13306093220 | 13302404931 | | | SMST | | |
| 5276 | 07/08/22 | 15:46:34 | 13306093220 | 13302404931 | | | SMST | | |
| 5277 | 07/08/22 | 15:46:34 | 13306093220 | 13302404931 | | | SMST | | |
| 5278 | 07/08/22 | 16:08:15 | 13302404931 | 13309378973 | | | SMSO | | |
| 5279 | 07/08/22 | 16:08:49 | 13309378973 | 13302404931 | | | SMST | | |
| 5280 | 07/08/22 | 16:10:54 | 13302404931 | 13309378973 | | | SMSO | | |
| 5281 | 07/08/22 | 16:11:03 | 13302404931 | 13309378973 | | | SMSO | | |
| 5282 | 07/08/22 | 16:11:20 | 13302404931 | 13309378973 | | | SMSO | | |
| 5283 | 07/08/22 | 16:13:22 | 13309378973 | 13302404931 | | | SMST | | |
| 5284 | 07/08/22 | 16:14:26 | 13302404931 | 13309378973 | | | SMSO | | |
| 5285 | 07/08/22 | 16:15:05 | 13309378973 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001089

ATT 001106



**3706828**

**06/29/2023**

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5286 | 07/08/22 | 16:17:26 | 13309378973 | 13302404931 | | | SMST | | |
| 5287 | 07/08/22 | 17:06:15 | 1111301000 | 13302404931 | | | SMST | | |
| 5288 | 07/08/22 | 17:06:15 | 1111301000 | 13302404931 | | | SMST | | |
| 5289 | 07/08/22 | 17:06:15 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 5290 | 07/08/22 | 17:10:00 | 13302404931 | 13306190777 | | | SMSO | | |
| 5291 | 07/08/22 | 17:17:13 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5292 | 07/08/22 | 17:17:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5293 | 07/08/22 | 17:17:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5294 | 07/08/22 | 17:55:50 | 52674 | 13302404931 | | | SMST | | |
| 5295 | 07/08/22 | 17:56:16 | 13302404931 | 52674 | | | SMSO | | |
| 5296 | 07/08/22 | 17:56:18 | 52674 | 13302404931 | | | SMST | | |
| 5297 | 07/08/22 | 18:35:11 | 704704 | 13302404931 | | | SMST | | |
| 5298 | 07/08/22 | 18:35:32 | 13302404931 | 704704 | | | SMSO | | |
| 5299 | 07/08/22 | 18:35:37 | 704704 | 13302404931 | | | SMST | | |
| 5300 | 07/08/22 | 18:46:02 | 19045131729 | 13302404931 | | | SMST | | |
| 5301 | 07/08/22 | 22:16:51 | 13302404931 | 13307271636 | | | SMSO | | |
| 5302 | 07/08/22 | 22:16:51 | 13302404931 | 13307271636 | | | SMST | | |
| 5303 | 07/08/22 | 22:17:01 | 13302404931 | 13307271636 | | | SMSO | | |
| 5304 | 07/08/22 | 22:17:01 | 13302404931 | 13307271636 | | | SMST | | |
| 5305 | 07/08/22 | 22:17:34 | 13307271636 | 13302404931 | | | SMSO | | |
| 5306 | 07/08/22 | 22:17:34 | 13307271636 | 13302404931 | | | SMST | | |
| 5307 | 07/08/22 | 22:36:12 | 13305596617 | 13302404931 | | | SMST | | |
| 5308 | 07/08/22 | 22:39:24 | 13302404931 | 13305596617 | | | SMSO | | |
| 5309 | 07/08/22 | 23:43:20 | 1111301000 | 13302404931 | | | SMST | | |
| 5310 | 07/08/22 | 23:43:20 | 1111301000 | 13302404931 | | | SMST | | |
| 5311 | 07/08/22 | 23:43:20 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5312 | 07/08/22 | 23:43:38 | 13302404931 | 13305596617 | | | SMSO | | |
| 5313 | 07/09/22 | 00:09:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5314 | 07/09/22 | 00:09:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5315 | 07/09/22 | 00:09:00 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5316 | 07/09/22 | 00:09:00 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5317 | 07/09/22 | 00:09:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5318 | 07/09/22 | 00:09:11 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5319 | 07/09/22 | 00:09:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5320 | 07/09/22 | 00:09:11 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5321 | 07/09/22 | 00:09:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001090

ATT 001107



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5322 | 07/09/22 | 00:09:11 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5323 | 07/09/22 | 00:09:11 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5324 | 07/09/22 | 00:09:11 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5325 | 07/09/22 | 00:09:11 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5326 | 07/09/22 | 00:09:11 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5327 | 07/09/22 | 00:09:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5328 | 07/09/22 | 00:09:11 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5329 | 07/09/22 | 00:09:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5330 | 07/09/22 | 00:09:11 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5331 | 07/09/22 | 00:09:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5332 | 07/09/22 | 00:09:11 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5333 | 07/09/22 | 00:09:24 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 5334 | 07/09/22 | 00:09:24 | 13302404931 | 13302198202 | | | SMST | Image | |
| 5335 | 07/09/22 | 00:09:24 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 5336 | 07/09/22 | 00:09:24 | 13302404931 | 13302776265 | | | SMST | Image | |
| 5337 | 07/09/22 | 00:09:24 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 5338 | 07/09/22 | 00:09:24 | 13302404931 | 13305062977 | | | SMST | Image | |
| 5339 | 07/09/22 | 00:09:24 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 5340 | 07/09/22 | 00:09:24 | 13302404931 | 13305181814 | | | SMST | Image | |
| 5341 | 07/09/22 | 00:09:24 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 5342 | 07/09/22 | 00:09:24 | 13302404931 | 13305195477 | | | SMST | Image | |
| 5343 | 07/09/22 | 00:09:24 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 5344 | 07/09/22 | 00:09:24 | 13302404931 | 13305402607 | | | SMST | Image | |
| 5345 | 07/09/22 | 00:09:24 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 5346 | 07/09/22 | 00:09:24 | 13302404931 | 13306478387 | | | SMST | Image | |
| 5347 | 07/09/22 | 00:09:24 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 5348 | 07/09/22 | 00:09:24 | 13302404931 | 13307186976 | | | SMST | Image | |
| 5349 | 07/09/22 | 00:09:30 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5350 | 07/09/22 | 00:09:30 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5351 | 07/09/22 | 00:09:31 | 1111301000 | 13302404931 | | | SMST | | |
| 5352 | 07/09/22 | 00:09:31 | 1111301000 | 13302404931 | | | SMST | | |
| 5353 | 07/09/22 | 00:12:03 | 1111301000 | 13302404931 | | | SMST | | |
| 5354 | 07/09/22 | 00:12:03 | 1111301000 | 13302404931 | | | SMST | | |
| 5355 | 07/09/22 | 00:12:03 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5356 | 07/09/22 | 00:12:15 | 1111301000 | 13302404931 | | | SMST | | |
| 5357 | 07/09/22 | 00:12:15 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
150

2023 - AT&T - 001091



3706828
06/29/2023

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5358 | 07/09/22 | 00:12:15 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5359 | 07/09/22 | 00:12:27 | 1111301000 | 13302404931 | | | SMST | | |
| 5360 | 07/09/22 | 00:12:27 | 1111301000 | 13302404931 | | | SMST | | |
| 5361 | 07/09/22 | 00:12:27 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5362 | 07/09/22 | 00:12:50 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5363 | 07/09/22 | 00:12:50 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5364 | 07/09/22 | 00:12:50 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5365 | 07/09/22 | 00:12:50 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5366 | 07/09/22 | 00:12:50 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5367 | 07/09/22 | 00:12:50 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5368 | 07/09/22 | 00:12:50 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5369 | 07/09/22 | 00:12:50 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5370 | 07/09/22 | 00:12:50 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5371 | 07/09/22 | 00:12:50 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5372 | 07/09/22 | 00:12:50 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5373 | 07/09/22 | 00:12:50 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5374 | 07/09/22 | 00:12:50 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5375 | 07/09/22 | 00:12:50 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5376 | 07/09/22 | 00:12:50 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5377 | 07/09/22 | 00:12:50 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5378 | 07/09/22 | 00:13:09 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5379 | 07/09/22 | 00:13:09 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5380 | 07/09/22 | 00:13:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5381 | 07/09/22 | 00:13:09 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5382 | 07/09/22 | 00:13:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5383 | 07/09/22 | 00:13:09 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5384 | 07/09/22 | 00:13:09 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5385 | 07/09/22 | 00:13:09 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5386 | 07/09/22 | 00:13:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5387 | 07/09/22 | 00:13:09 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5388 | 07/09/22 | 00:13:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5389 | 07/09/22 | 00:13:09 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5390 | 07/09/22 | 00:13:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5391 | 07/09/22 | 00:13:09 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5392 | 07/09/22 | 00:13:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5393 | 07/09/22 | 00:13:09 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001092

ATT 001109

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5394 | 07/09/22 | 00:13:25 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5395 | 07/09/22 | 00:13:26 | 1111301000 | 13302404931 | | | SMST | | |
| 5396 | 07/09/22 | 00:13:26 | 1111301000 | 13302404931 | | | SMST | | |
| 5397 | 07/09/22 | 00:13:39 | 1111301000 | 13302404931 | | | SMST | | |
| 5398 | 07/09/22 | 00:13:39 | 1111301000 | 13302404931 | | | SMST | | |
| 5399 | 07/09/22 | 00:13:39 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 5400 | 07/09/22 | 00:13:39 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5401 | 07/09/22 | 00:13:56 | 1111301000 | 13302404931 | | | SMST | | |
| 5402 | 07/09/22 | 00:13:56 | 1111301000 | 13302404931 | | | SMST | | |
| 5403 | 07/09/22 | 00:13:56 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5404 | 07/09/22 | 00:14:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5405 | 07/09/22 | 00:14:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5406 | 07/09/22 | 00:14:40 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5407 | 07/09/22 | 00:14:40 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5408 | 07/09/22 | 00:14:50 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5409 | 07/09/22 | 00:14:50 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5410 | 07/09/22 | 00:14:50 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5411 | 07/09/22 | 00:14:50 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5412 | 07/09/22 | 00:14:50 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5413 | 07/09/22 | 00:14:50 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5414 | 07/09/22 | 00:14:50 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5415 | 07/09/22 | 00:14:50 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5416 | 07/09/22 | 00:14:50 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5417 | 07/09/22 | 00:14:50 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5418 | 07/09/22 | 00:14:50 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5419 | 07/09/22 | 00:14:50 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5420 | 07/09/22 | 00:14:50 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5421 | 07/09/22 | 00:14:50 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5422 | 07/09/22 | 00:14:50 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5423 | 07/09/22 | 00:14:50 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5424 | 07/09/22 | 00:15:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5425 | 07/09/22 | 00:15:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5426 | 07/09/22 | 00:15:04 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5427 | 07/09/22 | 00:15:05 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5428 | 07/09/22 | 00:15:05 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5429 | 07/09/22 | 00:15:05 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001093

ATT 001110



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5430 | 07/09/22 | 00:15:05 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5431 | 07/09/22 | 00:15:05 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5432 | 07/09/22 | 00:15:05 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5433 | 07/09/22 | 00:15:05 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5434 | 07/09/22 | 00:15:05 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5435 | 07/09/22 | 00:15:05 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5436 | 07/09/22 | 00:15:05 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5437 | 07/09/22 | 00:15:05 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5438 | 07/09/22 | 00:15:05 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5439 | 07/09/22 | 00:15:05 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5440 | 07/09/22 | 00:15:05 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5441 | 07/09/22 | 00:15:05 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5442 | 07/09/22 | 00:15:05 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5443 | 07/09/22 | 00:15:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5444 | 07/09/22 | 00:15:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5445 | 07/09/22 | 00:15:06 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5446 | 07/09/22 | 00:15:06 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5447 | 07/09/22 | 00:15:17 | 1111301000 | 13302404931 | | | SMST | | |
| 5448 | 07/09/22 | 00:15:17 | 1111301000 | 13302404931 | | | SMST | | |
| 5449 | 07/09/22 | 00:15:17 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5450 | 07/09/22 | 00:15:33 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5451 | 07/09/22 | 00:15:33 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5452 | 07/09/22 | 00:15:33 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5453 | 07/09/22 | 00:15:33 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5454 | 07/09/22 | 00:15:33 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5455 | 07/09/22 | 00:15:33 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5456 | 07/09/22 | 00:15:33 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5457 | 07/09/22 | 00:15:33 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5458 | 07/09/22 | 00:15:33 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5459 | 07/09/22 | 00:15:33 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5460 | 07/09/22 | 00:15:33 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5461 | 07/09/22 | 00:15:33 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5462 | 07/09/22 | 00:15:33 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5463 | 07/09/22 | 00:15:33 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5464 | 07/09/22 | 00:15:33 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5465 | 07/09/22 | 00:15:33 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001094

ATT 001111



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5466 | 07/09/22 | 00:16:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5467 | 07/09/22 | 00:16:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5468 | 07/09/22 | 00:16:00 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 5469 | 07/09/22 | 00:16:00 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5470 | 07/09/22 | 00:16:22 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5471 | 07/09/22 | 00:16:22 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5472 | 07/09/22 | 00:16:22 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5473 | 07/09/22 | 00:16:22 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5474 | 07/09/22 | 00:16:22 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5475 | 07/09/22 | 00:16:22 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5476 | 07/09/22 | 00:16:22 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5477 | 07/09/22 | 00:16:22 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5478 | 07/09/22 | 00:16:22 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5479 | 07/09/22 | 00:16:22 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5480 | 07/09/22 | 00:16:22 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5481 | 07/09/22 | 00:16:22 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5482 | 07/09/22 | 00:16:22 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5483 | 07/09/22 | 00:16:22 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5484 | 07/09/22 | 00:16:22 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5485 | 07/09/22 | 00:16:22 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5486 | 07/09/22 | 00:17:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5487 | 07/09/22 | 00:17:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5488 | 07/09/22 | 00:17:05 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5489 | 07/09/22 | 00:17:33 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5490 | 07/09/22 | 00:17:33 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5491 | 07/09/22 | 00:17:33 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5492 | 07/09/22 | 00:17:33 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5493 | 07/09/22 | 00:17:33 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5494 | 07/09/22 | 00:17:33 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5495 | 07/09/22 | 00:17:33 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5496 | 07/09/22 | 00:17:33 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5497 | 07/09/22 | 00:17:33 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5498 | 07/09/22 | 00:17:33 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5499 | 07/09/22 | 00:17:33 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001095

ATT 001112



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5500 | 07/09/22 | 00:17:33 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5501 | 07/09/22 | 00:17:33 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5502 | 07/09/22 | 00:17:33 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5503 | 07/09/22 | 00:17:33 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5504 | 07/09/22 | 00:17:33 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5505 | 07/09/22 | 00:17:36 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5506 | 07/09/22 | 00:17:36 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5507 | 07/09/22 | 00:17:36 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5508 | 07/09/22 | 00:17:36 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5509 | 07/09/22 | 00:17:36 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5510 | 07/09/22 | 00:17:36 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5511 | 07/09/22 | 00:17:36 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5512 | 07/09/22 | 00:17:36 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5513 | 07/09/22 | 00:17:36 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5514 | 07/09/22 | 00:17:36 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5515 | 07/09/22 | 00:17:36 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5516 | 07/09/22 | 00:17:36 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5517 | 07/09/22 | 00:17:36 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5518 | 07/09/22 | 00:17:36 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5519 | 07/09/22 | 00:17:36 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5520 | 07/09/22 | 00:17:36 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5521 | 07/09/22 | 00:17:51 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5522 | 07/09/22 | 00:17:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5523 | 07/09/22 | 00:17:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5524 | 07/09/22 | 00:18:03 | 1111301000 | 13302404931 | | | SMST | | |
| 5525 | 07/09/22 | 00:18:03 | 1111301000 | 13302404931 | | | SMST | | |
| 5526 | 07/09/22 | 00:18:03 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5527 | 07/09/22 | 00:18:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 5528 | 07/09/22 | 00:18:17 | 13302404931 | 13302198202 | | | SMST | Image | |
| 5529 | 07/09/22 | 00:18:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 5530 | 07/09/22 | 00:18:17 | 13302404931 | 13302776265 | | | SMST | Image | |
| 5531 | 07/09/22 | 00:18:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 5532 | 07/09/22 | 00:18:17 | 13302404931 | 13305062977 | | | SMST | Image | |
| 5533 | 07/09/22 | 00:18:17 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 5534 | 07/09/22 | 00:18:17 | 13302404931 | 13305181814 | | | SMST | Image | |
| 5535 | 07/09/22 | 00:18:17 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001096

ATT 001113



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5536 | 07/09/22 | 00:18:17 | 13302404931 | 13305195477 | | | SMST | Image | |
| 5537 | 07/09/22 | 00:18:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 5538 | 07/09/22 | 00:18:17 | 13302404931 | 13305402607 | | | SMST | Image | |
| 5539 | 07/09/22 | 00:18:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 5540 | 07/09/22 | 00:18:17 | 13302404931 | 13306478387 | | | SMST | Image | |
| 5541 | 07/09/22 | 00:18:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 5542 | 07/09/22 | 00:18:17 | 13302404931 | 13307186976 | | | SMST | Image | |
| 5543 | 07/09/22 | 00:18:22 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5544 | 07/09/22 | 00:18:22 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5545 | 07/09/22 | 00:18:22 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5546 | 07/09/22 | 00:18:22 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5547 | 07/09/22 | 00:18:22 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5548 | 07/09/22 | 00:18:22 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5549 | 07/09/22 | 00:18:22 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5550 | 07/09/22 | 00:18:22 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5551 | 07/09/22 | 00:18:22 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5552 | 07/09/22 | 00:18:22 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5553 | 07/09/22 | 00:18:22 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5554 | 07/09/22 | 00:18:22 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5555 | 07/09/22 | 00:18:22 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5556 | 07/09/22 | 00:18:22 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5557 | 07/09/22 | 00:18:22 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5558 | 07/09/22 | 00:18:22 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5559 | 07/09/22 | 00:19:45 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5560 | 07/09/22 | 00:19:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5561 | 07/09/22 | 00:19:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5562 | 07/09/22 | 00:21:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5563 | 07/09/22 | 00:21:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5564 | 07/09/22 | 00:21:08 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5565 | 07/09/22 | 00:21:08 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5566 | 07/09/22 | 00:21:23 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5567 | 07/09/22 | 00:21:23 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5568 | 07/09/22 | 00:21:23 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5569 | 07/09/22 | 00:21:23 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5570 | 07/09/22 | 00:21:23 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5571 | 07/09/22 | 00:21:23 | 13302404931 | 13305062977 | | | SMST | Text | |

2023 - AT&T - 001097

ATT 001114



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5572 | 07/09/22 | 00:21:23 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5573 | 07/09/22 | 00:21:23 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5574 | 07/09/22 | 00:21:23 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5575 | 07/09/22 | 00:21:23 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5576 | 07/09/22 | 00:21:23 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5577 | 07/09/22 | 00:21:23 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5578 | 07/09/22 | 00:21:23 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5579 | 07/09/22 | 00:21:23 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5580 | 07/09/22 | 00:21:23 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5581 | 07/09/22 | 00:21:23 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5582 | 07/09/22 | 00:21:33 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5583 | 07/09/22 | 00:21:33 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5584 | 07/09/22 | 00:21:34 | 1111301000 | 13302404931 | | | SMST | | |
| 5585 | 07/09/22 | 00:21:34 | 1111301000 | 13302404931 | | | SMST | | |
| 5586 | 07/09/22 | 00:21:39 | 1111301000 | 13302404931 | | | SMST | | |
| 5587 | 07/09/22 | 00:21:39 | 1111301000 | 13302404931 | | | SMST | | |
| 5588 | 07/09/22 | 00:21:39 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5589 | 07/09/22 | 00:22:13 | 1111301000 | 13302404931 | | | SMST | | |
| 5590 | 07/09/22 | 00:22:13 | 1111301000 | 13302404931 | | | SMST | | |
| 5591 | 07/09/22 | 00:22:13 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5592 | 07/09/22 | 00:22:13 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5593 | 07/09/22 | 00:23:03 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 5594 | 07/09/22 | 00:23:03 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5595 | 07/09/22 | 00:23:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5596 | 07/09/22 | 00:23:04 | 1111301000 | 13302404931 | | | SMST | | |
| 5597 | 07/09/22 | 00:42:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5598 | 07/09/22 | 00:42:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5599 | 07/09/22 | 00:42:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5600 | 07/09/22 | 00:42:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5601 | 07/09/22 | 00:42:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5602 | 07/09/22 | 00:42:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5603 | 07/09/22 | 00:42:56 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5604 | 07/09/22 | 00:42:56 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5605 | 07/09/22 | 00:42:56 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5606 | 07/09/22 | 00:42:56 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5607 | 07/09/22 | 00:42:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

2023 - AT&T - 001098

ATT 001115

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5608 | 07/09/22 | 00:42:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5609 | 07/09/22 | 00:42:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5610 | 07/09/22 | 00:42:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5611 | 07/09/22 | 00:42:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5612 | 07/09/22 | 00:42:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5613 | 07/09/22 | 00:52:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5614 | 07/09/22 | 00:52:40 | 1111301000 | 13302404931 | | | SMST | | |
| 5615 | 07/09/22 | 00:52:40 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5616 | 07/09/22 | 00:54:27 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 5617 | 07/09/22 | 00:54:27 | 13302404931 | 13302198202 | | | SMST | Text | |
| 5618 | 07/09/22 | 00:54:27 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 5619 | 07/09/22 | 00:54:27 | 13302404931 | 13302776265 | | | SMST | Text | |
| 5620 | 07/09/22 | 00:54:27 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 5621 | 07/09/22 | 00:54:27 | 13302404931 | 13305062977 | | | SMST | Text | |
| 5622 | 07/09/22 | 00:54:27 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 5623 | 07/09/22 | 00:54:27 | 13302404931 | 13305181814 | | | SMST | Text | |
| 5624 | 07/09/22 | 00:54:27 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 5625 | 07/09/22 | 00:54:27 | 13302404931 | 13305195477 | | | SMST | Text | |
| 5626 | 07/09/22 | 00:54:27 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 5627 | 07/09/22 | 00:54:27 | 13302404931 | 13305402607 | | | SMST | Text | |
| 5628 | 07/09/22 | 00:54:27 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 5629 | 07/09/22 | 00:54:27 | 13302404931 | 13306478387 | | | SMST | Text | |
| 5630 | 07/09/22 | 00:54:27 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 5631 | 07/09/22 | 00:54:27 | 13302404931 | 13307186976 | | | SMST | Text | |
| 5632 | 07/09/22 | 00:57:33 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5633 | 07/09/22 | 00:57:33 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5634 | 07/09/22 | 00:57:34 | 1111301000 | 13302404931 | | | SMST | | |
| 5635 | 07/09/22 | 00:57:34 | 1111301000 | 13302404931 | | | SMST | | |
| 5636 | 07/09/22 | 01:01:59 | 13309846919 | 13302404931 | | | SMST | | |
| 5637 | 07/09/22 | 01:21:05 | 13302404931 | 13309846919 | | | SMSO | | Wi-Fi |
| 5638 | 07/09/22 | 01:21:06 | 13302404931 | 13309846919 | | | SMSO | | Wi-Fi |
| 5639 | 07/09/22 | 01:21:50 | 13309846919 | 13302404931 | | | SMST | | Wi-Fi |
| 5640 | 07/09/22 | 01:57:32 | 13302404931 | 13309846919 | | | SMSO | | Wi-Fi |
| 5641 | 07/09/22 | 01:57:59 | 13309846919 | 13302404931 | | | SMST | | Wi-Fi |
| 5642 | 07/09/22 | 01:59:22 | 13309846919 | 13302404931 | | | SMST | | Wi-Fi |
| 5643 | 07/09/22 | 02:00:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001099

ATT 001116

MOBILITY

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

AT&T

**Run Date:** 06/29/2023
**Run Time:** 08:28:15
**SMS Usage For:** (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5644 | 07/09/22 | 02:00:41 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5645 | 07/09/22 | 02:00:41 | 13304423923 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 5646 | 07/09/22 | 02:03:38 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 5647 | 07/09/22 | 02:03:46 | 13302404931 | 13309846919 | | | SMSO | | Wi-Fi |
| 5648 | 07/09/22 | 02:05:35 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 5649 | 07/09/22 | 02:06:24 | 13302404931 | 13304423923 | | 313100003806370 | SMSO | Image,Text | |
| 5650 | 07/09/22 | 02:06:24 | 13302404931 | 13304423923 | | | SMST | Image,Text | |
| 5651 | 07/09/22 | 02:08:55 | 13304423923 | 13302404931 | | | SMST | | Wi-Fi |
| 5652 | 07/09/22 | 12:00:57 | 9693 | 13302404931 | | | SMST | | |
| 5653 | 07/09/22 | 13:11:35 | 13302404931 | 18649826286 | | 313100003806370 | SMSO | Image,Text | |
| 5654 | 07/09/22 | 13:11:35 | 13302404931 | 18649826286 | | | SMST | Image,Text | |
| 5655 | 07/09/22 | 13:13:00 | 18649826286 | 13302404931 | | | SMSO | | |
| 5656 | 07/09/22 | 13:13:01 | 18649826286 | 13302404931 | | | SMST | | Wi-Fi |
| 5657 | 07/09/22 | 13:17:33 | 18649826286 | 13302404931 | | | SMSO | | |
| 5658 | 07/09/22 | 13:17:33 | 18649826286 | 13302404931 | | | SMST | | Wi-Fi |
| 5659 | 07/09/22 | 13:17:33 | 18649826286 | 13302404931 | | | SMST | | Wi-Fi |
| 5660 | 07/09/22 | 13:23:16 | 18649826286 | 13302404931 | | | SMSO | | |
| 5661 | 07/09/22 | 13:23:16 | 18649826286 | 13302404931 | | | SMST | | Wi-Fi |
| 5662 | 07/09/22 | 13:23:16 | 18649826286 | 13302404931 | | | SMST | | Wi-Fi |
| 5663 | 07/09/22 | 14:27:21 | 13302404931 | 18649826286 | | | SMSO | | |
| 5664 | 07/09/22 | 14:27:31 | 13302404931 | 18649826286 | | | SMST | | |
| 5665 | 07/09/22 | 14:27:40 | 13302404931 | 18649826286 | | | SMSO | | |
| 5666 | 07/09/22 | 14:27:50 | 13302404931 | 18649826286 | | | SMST | | |
| 5667 | 07/09/22 | 14:29:10 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image,Text | |
| 5668 | 07/09/22 | 14:29:10 | 13302404931 | 13302198202 | | | SMST | Image,Text | |
| 5669 | 07/09/22 | 14:29:10 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image,Text | |
| 5670 | 07/09/22 | 14:29:10 | 13302404931 | 13302776265 | | | SMST | Image,Text | |
| 5671 | 07/09/22 | 14:29:10 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image,Text | |
| 5672 | 07/09/22 | 14:29:10 | 13302404931 | 13305062977 | | | SMST | Image,Text | |
| 5673 | 07/09/22 | 14:29:10 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image,Text | |
| 5674 | 07/09/22 | 14:29:10 | 13302404931 | 13305181814 | | | SMST | Image,Text | |
| 5675 | 07/09/22 | 14:29:10 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image,Text | |
| 5676 | 07/09/22 | 14:29:10 | 13302404931 | 13305195477 | | | SMST | Image,Text | |
| 5677 | 07/09/22 | 14:29:10 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image,Text | |
| 5678 | 07/09/22 | 14:29:10 | 13302404931 | 13305402607 | | | SMST | Image,Text | |
| 5679 | 07/09/22 | 14:29:10 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image,Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5680 | 07/09/22 | 14:29:10 | 13302404931 | 13306478387 | | | SMST | Image,Text | |
| 5681 | 07/09/22 | 14:29:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image,Text | |
| 5682 | 07/09/22 | 14:29:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image,Text | |
| 5683 | 07/09/22 | 14:30:43 | 1111301000 | 13302404931 | | | SMST | | |
| 5684 | 07/09/22 | 14:30:43 | 1111301000 | 13302404931 | | | SMST | | |
| 5685 | 07/09/22 | 14:30:43 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5686 | 07/09/22 | 14:30:43 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5687 | 07/09/22 | 14:31:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5688 | 07/09/22 | 14:31:14 | 1111301000 | 13302404931 | | | SMST | | |
| 5689 | 07/09/22 | 14:31:14 | 13302198202 | 13302404931 | | | SMSO | Text | |
| 5690 | 07/09/22 | 14:32:44 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5691 | 07/09/22 | 14:32:44 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5692 | 07/09/22 | 14:32:44 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 5693 | 07/09/22 | 14:32:44 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5694 | 07/09/22 | 14:33:21 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5695 | 07/09/22 | 14:33:21 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5696 | 07/09/22 | 14:33:22 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5697 | 07/09/22 | 14:33:22 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5698 | 07/09/22 | 14:33:22 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 5699 | 07/09/22 | 14:33:22 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5700 | 07/09/22 | 14:33:23 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5701 | 07/09/22 | 14:33:23 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5702 | 07/09/22 | 14:33:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5703 | 07/09/22 | 14:33:36 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5704 | 07/09/22 | 14:33:36 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 5705 | 07/09/22 | 14:33:36 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5706 | 07/09/22 | 14:33:55 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 5707 | 07/09/22 | 14:33:55 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5708 | 07/09/22 | 14:33:56 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5709 | 07/09/22 | 14:33:56 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5710 | 07/09/22 | 14:44:44 | 13302404931 | 18649826286 | | | SMST | | |
| 5711 | 07/09/22 | 14:44:45 | 13302404931 | 18649826286 | | | SMST | | |
| 5712 | 07/09/22 | 14:47:11 | 18649826286 | 13302404931 | | | SMSO | | |
| 5713 | 07/09/22 | 14:47:21 | 18649826286 | 13302404931 | | 313100003806370 | SMSO | | |
| 5714 | 07/09/22 | 14:47:21 | 18649826286 | 13302404931 | | 313100003806370 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001101

ATT 001118

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 5715 | 07/09/22 | 14:47:23 | 18649826286 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 5716 | 07/09/22 | 14:47:24 | 18649826286 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 5717 | 07/09/22 | 19:44:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5718 | 07/09/22 | 19:44:00 | 1111301000 | 13302404931 | | | SMST | | |
| 5719 | 07/09/22 | 19:44:00 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5720 | 07/09/22 | 19:55:47 | 13302404931 | 13305596617 | | | SMSO | | |
| 5721 | 07/09/22 | 21:16:26 | 13302404931 | 13305596617 | | | SMSO | | |
| 5722 | 07/09/22 | 21:17:41 | 13305596617 | 13302404931 | | | SMST | | |
| 5723 | 07/09/22 | 21:20:43 | 13302404931 | 13305596617 | | | SMSO | | |
| 5724 | 07/09/22 | 21:20:46 | 13302404931 | 13305596617 | | | SMSO | | |
| 5725 | 07/09/22 | 21:21:37 | 13305596617 | 13302404931 | | | SMST | | |
| 5726 | 07/09/22 | 21:26:28 | 13302404931 | 13305596617 | | | SMSO | | |
| 5727 | 07/09/22 | 21:37:57 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5728 | 07/09/22 | 21:37:58 | 1111301000 | 13302404931 | | | SMST | | |
| 5729 | 07/09/22 | 21:37:58 | 1111301000 | 13302404931 | | | SMST | | |
| 5730 | 07/09/22 | 21:38:26 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5731 | 07/09/22 | 21:38:26 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5732 | 07/09/22 | 21:38:26 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5733 | 07/09/22 | 21:38:26 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5734 | 07/09/22 | 21:38:26 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5735 | 07/09/22 | 21:38:26 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5736 | 07/09/22 | 21:38:46 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5737 | 07/09/22 | 21:38:46 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5738 | 07/09/22 | 21:38:46 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5739 | 07/09/22 | 21:38:46 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5740 | 07/09/22 | 21:38:46 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5741 | 07/09/22 | 21:38:46 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5742 | 07/09/22 | 21:38:58 | 1111301000 | 13302404931 | | | SMST | | |
| 5743 | 07/09/22 | 21:38:58 | 1111301000 | 13302404931 | | | SMST | | |
| 5744 | 07/09/22 | 21:38:58 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5745 | 07/09/22 | 21:39:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5746 | 07/09/22 | 21:39:08 | 1111301000 | 13302404931 | | | SMST | | |
| 5747 | 07/09/22 | 21:39:08 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001102

ATT 001119



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5748 | 07/09/22 | 21:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 5749 | 07/09/22 | 21:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 5750 | 07/09/22 | 21:39:38 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5751 | 07/09/22 | 21:43:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5752 | 07/09/22 | 21:43:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5753 | 07/09/22 | 21:43:10 | 13305596617 | 13302404931 | | | SMSO | Text | |
| 5754 | 07/09/22 | 21:44:02 | 1111301000 | 13302404931 | | | SMST | | |
| 5755 | 07/09/22 | 21:44:02 | 1111301000 | 13302404931 | | | SMST | | |
| 5756 | 07/09/22 | 21:44:02 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5757 | 07/09/22 | 21:46:43 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5758 | 07/09/22 | 21:46:43 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5759 | 07/09/22 | 21:46:43 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5760 | 07/09/22 | 21:46:43 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5761 | 07/09/22 | 21:46:43 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5762 | 07/09/22 | 21:46:43 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5763 | 07/09/22 | 21:47:31 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Image | |
| 5764 | 07/09/22 | 21:47:31 | 13302404931 | 13305509187 | | | SMST | Image | |
| 5765 | 07/09/22 | 21:47:31 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Image | |
| 5766 | 07/09/22 | 21:47:31 | 13302404931 | 13305596617 | | | SMST | Image | |
| 5767 | 07/09/22 | 21:47:31 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Image | |
| 5768 | 07/09/22 | 21:47:31 | 13302404931 | 13308241512 | | | SMST | Image | |
| 5769 | 07/09/22 | 21:47:46 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Image | |
| 5770 | 07/09/22 | 21:47:46 | 13302404931 | 13305509187 | | | SMST | Image | |
| 5771 | 07/09/22 | 21:47:46 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Image | |
| 5772 | 07/09/22 | 21:47:46 | 13302404931 | 13305596617 | | | SMST | Image | |
| 5773 | 07/09/22 | 21:47:46 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Image | |
| 5774 | 07/09/22 | 21:47:46 | 13302404931 | 13308241512 | | | SMST | Image | |
| 5775 | 07/09/22 | 21:48:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5776 | 07/09/22 | 21:48:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5777 | 07/09/22 | 21:48:10 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5778 | 07/09/22 | 21:50:06 | 13305596617 | 13302404931 | | | SMST | | |
| 5779 | 07/09/22 | 21:50:34 | 13305596617 | 13302404931 | | | SMST | | |
| 5780 | 07/09/22 | 21:50:51 | 13302404931 | 13305596617 | | | SMSO | | |
| 5781 | 07/09/22 | 21:51:00 | 13302404931 | 13305596617 | | | SMSO | | |
| 5782 | 07/09/22 | 21:53:49 | 1111301000 | 13302404931 | | | SMST | | |
| 5783 | 07/09/22 | 21:53:49 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001103

ATT 001120



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5784 | 07/09/22 | 21:53:49 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5785 | 07/09/22 | 21:54:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5786 | 07/09/22 | 21:54:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5787 | 07/09/22 | 21:54:05 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5788 | 07/09/22 | 21:54:45 | 1111301000 | 13302404931 | | | SMST | | |
| 5789 | 07/09/22 | 21:54:45 | 1111301000 | 13302404931 | | | SMST | | |
| 5790 | 07/09/22 | 21:54:45 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5791 | 07/09/22 | 21:54:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5792 | 07/09/22 | 21:54:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5793 | 07/09/22 | 21:54:52 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5794 | 07/10/22 | 00:00:57 | 9693 | 13302404931 | | | SMST | | |
| 5795 | 07/10/22 | 00:14:56 | 13305596617 | 13302404931 | | | SMST | | |
| 5796 | 07/10/22 | 00:15:02 | 13302404931 | 13305596617 | | | SMSO | | |
| 5797 | 07/10/22 | 00:15:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5798 | 07/10/22 | 00:15:46 | 1111301000 | 13302404931 | | | SMST | | |
| 5799 | 07/10/22 | 00:15:46 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5800 | 07/10/22 | 00:15:50 | 13302404931 | 18649826286 | | | SMSO | | |
| 5801 | 07/10/22 | 00:15:50 | 13302404931 | 18649826286 | | | SMSO | | |
| 5802 | 07/10/22 | 00:15:50 | 13302404931 | 18649826286 | | | SMST | | |
| 5803 | 07/10/22 | 00:15:50 | 13302404931 | 18649826286 | | | SMST | | |
| 5804 | 07/10/22 | 00:16:43 | 13302404931 | 13305596617 | | | SMSO | | |
| 5805 | 07/10/22 | 00:25:00 | 13305596617 | 13302404931 | | | SMST | | |
| 5806 | 07/10/22 | 00:41:21 | 13307271636 | 13302404931 | | | SMSO | | |
| 5807 | 07/10/22 | 00:41:21 | 13307271636 | 13302404931 | | | SMST | | |
| 5808 | 07/10/22 | 00:41:54 | 13302404931 | 13307271636 | | | SMSO | | |
| 5809 | 07/10/22 | 00:41:54 | 13302404931 | 13307271636 | | | SMST | | |
| 5810 | 07/10/22 | 00:42:02 | 13302404931 | 13307271636 | | | SMSO | | |
| 5811 | 07/10/22 | 00:42:02 | 13302404931 | 13307271636 | | | SMST | | |
| 5812 | 07/10/22 | 00:42:09 | 13302404931 | 13307271636 | | | SMSO | | |
| 5813 | 07/10/22 | 00:42:10 | 13302404931 | 13307271636 | | | SMST | | |
| 5814 | 07/10/22 | 00:42:36 | 13307271636 | 13302404931 | | | SMSO | | |
| 5815 | 07/10/22 | 00:42:36 | 13307271636 | 13302404931 | | | SMST | | |
| 5816 | 07/10/22 | 00:42:45 | 13307271636 | 13302404931 | | | SMSO | | |
| 5817 | 07/10/22 | 00:42:45 | 13307271636 | 13302404931 | | | SMST | | |
| 5818 | 07/10/22 | 00:43:26 | 13302404931 | 13307271636 | | | SMSO | | |
| 5819 | 07/10/22 | 00:43:26 | 13302404931 | 13307271636 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001104

ATT 001121



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5820 | 07/10/22 | 00:43:34 | 13302404931 | 13307271636 | | | SMSO | | |
| 5821 | 07/10/22 | 00:43:34 | 13302404931 | 13307271636 | | | SMST | | |
| 5822 | 07/10/22 | 00:43:38 | 13302404931 | 13307271636 | | | SMSO | | |
| 5823 | 07/10/22 | 00:43:41 | 13302404931 | 13307271636 | | | SMST | | |
| 5824 | 07/10/22 | 00:43:42 | 13302404931 | 13307271636 | | | SMSO | | |
| 5825 | 07/10/22 | 00:43:42 | 13302404931 | 13307271636 | | | SMST | | |
| 5826 | 07/10/22 | 00:44:12 | 13307271636 | 13302404931 | | | SMSO | | |
| 5827 | 07/10/22 | 00:44:12 | 13307271636 | 13302404931 | | | SMST | | |
| 5828 | 07/10/22 | 00:44:12 | 13307271636 | 13302404931 | | | SMST | | |
| 5829 | 07/10/22 | 00:44:23 | 13302404931 | 13307271636 | | | SMSO | | |
| 5830 | 07/10/22 | 00:44:23 | 13302404931 | 13307271636 | | | SMST | | |
| 5831 | 07/10/22 | 01:43:08 | 18649826286 | 13302404931 | | | SMSO | | |
| 5832 | 07/10/22 | 01:43:08 | 18649826286 | 13302404931 | | | SMSO | | |
| 5833 | 07/10/22 | 01:43:08 | 18649826286 | 13302404931 | | | SMST | | |
| 5834 | 07/10/22 | 01:43:08 | 18649826286 | 13302404931 | | | SMST | | |
| 5835 | 07/10/22 | 01:43:09 | 18649826286 | 13302404931 | | | SMSO | | |
| 5836 | 07/10/22 | 01:43:09 | 18649826286 | 13302404931 | | | SMST | | |
| 5837 | 07/10/22 | 01:43:10 | 18649826286 | 13302404931 | | | SMSO | | |
| 5838 | 07/10/22 | 01:43:10 | 18649826286 | 13302404931 | | | SMSO | | |
| 5839 | 07/10/22 | 01:43:10 | 18649826286 | 13302404931 | | | SMST | | |
| 5840 | 07/10/22 | 01:43:11 | 18649826286 | 13302404931 | | | SMST | | |
| 5841 | 07/10/22 | 01:44:45 | 13302404931 | 18649826286 | | | SMSO | | |
| 5842 | 07/10/22 | 01:44:45 | 13302404931 | 18649826286 | | | SMST | | |
| 5843 | 07/10/22 | 01:47:41 | 18649826286 | 13302404931 | | | SMSO | | |
| 5844 | 07/10/22 | 01:47:42 | 18649826286 | 13302404931 | | | SMST | | |
| 5845 | 07/10/22 | 01:47:42 | 18649826286 | 13302404931 | | | SMST | | |
| 5846 | 07/10/22 | 01:48:54 | 13302404931 | 18649826286 | | | SMSO | | |
| 5847 | 07/10/22 | 01:48:54 | 13302404931 | 18649826286 | | | SMST | | |
| 5848 | 07/10/22 | 01:49:23 | 18649826286 | 13302404931 | | | SMSO | | |
| 5849 | 07/10/22 | 01:49:23 | 18649826286 | 13302404931 | | | SMST | | |
| 5850 | 07/10/22 | 01:49:59 | 18649826286 | 13302404931 | | | SMSO | | |
| 5851 | 07/10/22 | 01:49:59 | 18649826286 | 13302404931 | | | SMST | | |
| 5852 | 07/10/22 | 01:50:35 | 1111301000 | 13302404931 | | | SMST | | |
| 5853 | 07/10/22 | 01:50:35 | 1111301000 | 13302404931 | | | SMST | | |
| 5854 | 07/10/22 | 01:50:35 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5855 | 07/10/22 | 01:50:48 | 13302404931 | 13305596617 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001105

ATT 001122

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
|-----------|------------|
| Run Time: | 08:28:15 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5856 | 07/10/22 | 02:43:04 | 13302404931 | 13303988070 | | | SMSO | | |
| 5857 | 07/10/22 | 14:48:18 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5858 | 07/10/22 | 14:48:18 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5859 | 07/10/22 | 14:48:18 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5860 | 07/10/22 | 14:48:18 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5861 | 07/10/22 | 14:48:18 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5862 | 07/10/22 | 14:48:18 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5863 | 07/10/22 | 14:48:18 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5864 | 07/10/22 | 14:48:18 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5865 | 07/10/22 | 14:48:18 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5866 | 07/10/22 | 14:48:18 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5867 | 07/10/22 | 14:48:18 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5868 | 07/10/22 | 14:48:18 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5869 | 07/10/22 | 15:04:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5870 | 07/10/22 | 15:04:52 | 1111301000 | 13302404931 | | | SMST | | |
| 5871 | 07/10/22 | 15:04:52 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5872 | 07/10/22 | 16:05:01 | 1111301000 | 13302404931 | | | SMST | | |
| 5873 | 07/10/22 | 16:05:01 | 1111301000 | 13302404931 | | | SMST | | |
| 5874 | 07/10/22 | 16:05:01 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5875 | 07/10/22 | 16:05:10 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5876 | 07/10/22 | 16:05:10 | 13302404931 | 13305509187 | | | SMST | Text | |
| 5877 | 07/10/22 | 16:05:10 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5878 | 07/10/22 | 16:05:10 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5879 | 07/10/22 | 16:05:10 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5880 | 07/10/22 | 16:05:10 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5881 | 07/10/22 | 16:05:55 | 1111301000 | 13302404931 | | | SMST | | |
| 5882 | 07/10/22 | 16:05:55 | 1111301000 | 13302404931 | | | SMST | | |
| 5883 | 07/10/22 | 16:05:55 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5884 | 07/10/22 | 16:06:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5885 | 07/10/22 | 16:06:05 | 1111301000 | 13302404931 | | | SMST | | |
| 5886 | 07/10/22 | 16:06:05 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5887 | 07/10/22 | 16:06:38 | 1111301000 | 13302404931 | | | SMST | | |
| 5888 | 07/10/22 | 16:06:38 | 1111301000 | 13302404931 | | | SMST | | |
| 5889 | 07/10/22 | 16:06:38 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5890 | 07/10/22 | 16:17:16 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 5891 | 07/10/22 | 16:17:16 | 13302404931 | 13305509187 | | | SMST | Text | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001106

ATT 001123



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5892 | 07/10/22 | 16:17:16 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 5893 | 07/10/22 | 16:17:16 | 13302404931 | 13305596617 | | | SMST | Text | |
| 5894 | 07/10/22 | 16:17:16 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 5895 | 07/10/22 | 16:17:16 | 13302404931 | 13308241512 | | | SMST | Text | |
| 5896 | 07/10/22 | 16:30:20 | 27741 | 13302404931 | | | SMST | | |
| 5897 | 07/10/22 | 16:30:29 | 13302404931 | 27741 | | | SMSO | | |
| 5898 | 07/10/22 | 16:30:31 | 27741 | 13302404931 | | | SMST | | |
| 5899 | 07/10/22 | 23:15:09 | 13302404931 | 13306472515 | | | SMSO | | |
| 5900 | 07/10/22 | 23:15:09 | 13302404931 | 13306472515 | | | SMST | | |
| 5901 | 07/10/22 | 23:55:53 | 13302404931 | 13307271636 | | | SMSO | | |
| 5902 | 07/10/22 | 23:55:53 | 13302404931 | 13307271636 | | | SMST | | |
| 5903 | 07/10/22 | 23:59:03 | 9693 | 13302404931 | | | SMST | | |
| 5904 | 07/11/22 | 00:01:09 | 13307271636 | 13302404931 | | | SMSO | | |
| 5905 | 07/11/22 | 00:01:09 | 13307271636 | 13302404931 | | | SMST | | |
| 5906 | 07/11/22 | 00:02:05 | 13302404931 | 13307271636 | | | SMSO | | |
| 5907 | 07/11/22 | 00:02:05 | 13302404931 | 13307271636 | | | SMST | | |
| 5908 | 07/11/22 | 00:02:17 | 13302404931 | 13307271636 | | | SMSO | | |
| 5909 | 07/11/22 | 00:02:17 | 13302404931 | 13307271636 | | | SMST | | |
| 5910 | 07/11/22 | 00:02:21 | 13302404931 | 13307271636 | | | SMSO | | |
| 5911 | 07/11/22 | 00:02:21 | 13302404931 | 13307271636 | | | SMST | | |
| 5912 | 07/11/22 | 11:16:52 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 5913 | 07/11/22 | 11:16:58 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5914 | 07/11/22 | 11:16:58 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5915 | 07/11/22 | 11:16:58 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5916 | 07/11/22 | 11:16:59 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5917 | 07/11/22 | 11:16:59 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5918 | 07/11/22 | 11:16:59 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5919 | 07/11/22 | 11:16:59 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5920 | 07/11/22 | 11:17:00 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5921 | 07/11/22 | 11:17:01 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5922 | 07/11/22 | 11:17:01 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5923 | 07/11/22 | 11:17:01 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5924 | 07/11/22 | 11:17:26 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 5925 | 07/11/22 | 11:17:30 | 13302404931 | 13309378973 | | | SMSO | | Wi-Fi |
| 5926 | 07/11/22 | 11:17:52 | 13309378973 | 13302404931 | | | SMST | | Wi-Fi |
| 5927 | 07/11/22 | 11:23:20 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001107

ATT 001124



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|----------|---------|
| 5928 | 07/11/22 | 11:23:20 | 13302404931 | 13302071885 | | | SMST | Image | |
| 5929 | 07/11/22 | 11:23:20 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 5930 | 07/11/22 | 11:23:20 | 13302404931 | 13305067911 | | | SMST | Image | |
| 5931 | 07/11/22 | 11:23:20 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 5932 | 07/11/22 | 11:23:20 | 13302404931 | 13306190142 | | | SMST | Image | |
| 5933 | 07/11/22 | 11:23:20 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 5934 | 07/11/22 | 11:23:20 | 13302404931 | 13307271636 | | | SMST | Image | |
| 5935 | 07/11/22 | 11:23:20 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 5936 | 07/11/22 | 11:23:20 | 13302404931 | 13309378973 | | | SMST | Image | |
| 5937 | 07/11/22 | 11:24:05 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5938 | 07/11/22 | 11:24:05 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 5939 | 07/11/22 | 11:24:05 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5940 | 07/11/22 | 11:24:40 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 5941 | 07/11/22 | 11:24:40 | 13302404931 | 13302071885 | | | SMST | Image | |
| 5942 | 07/11/22 | 11:24:40 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 5943 | 07/11/22 | 11:24:40 | 13302404931 | 13305067911 | | | SMST | Image | |
| 5944 | 07/11/22 | 11:24:40 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 5945 | 07/11/22 | 11:24:40 | 13302404931 | 13306190142 | | | SMST | Image | |
| 5946 | 07/11/22 | 11:24:40 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 5947 | 07/11/22 | 11:24:40 | 13302404931 | 13307271636 | | | SMST | Image | |
| 5948 | 07/11/22 | 11:24:40 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 5949 | 07/11/22 | 11:24:40 | 13302404931 | 13309378973 | | | SMST | Image | |
| 5950 | 07/11/22 | 11:24:52 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 5951 | 07/11/22 | 11:24:52 | 13302404931 | 13302071885 | | | SMST | Text | |
| 5952 | 07/11/22 | 11:24:52 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 5953 | 07/11/22 | 11:24:52 | 13302404931 | 13305067911 | | | SMST | Text | |
| 5954 | 07/11/22 | 11:24:52 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 5955 | 07/11/22 | 11:24:52 | 13302404931 | 13306190142 | | | SMST | Text | |
| 5956 | 07/11/22 | 11:24:52 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 5957 | 07/11/22 | 11:24:52 | 13302404931 | 13307271636 | | | SMST | Text | |
| 5958 | 07/11/22 | 11:24:52 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 5959 | 07/11/22 | 11:24:52 | 13302404931 | 13309378973 | | | SMST | Text | |
| 5960 | 07/11/22 | 11:33:53 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5961 | 07/11/22 | 11:33:54 | 1111301000 | 13302404931 | | | SMST | | |
| 5962 | 07/11/22 | 11:33:54 | 1111301000 | 13302404931 | | | SMST | | |
| 5963 | 07/11/22 | 11:42:30 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001108

ATT 001125



3706828
06/29/2023

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 5964 | 07/11/22 | 11:42:30 | 1111301000 | 13302404931 | | | SMST | | |
| 5965 | 07/11/22 | 11:42:30 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 5966 | 07/11/22 | 11:42:30 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5967 | 07/11/22 | 11:42:42 | 1111301000 | 13302404931 | | | SMST | | |
| 5968 | 07/11/22 | 11:42:42 | 1111301000 | 13302404931 | | | SMST | | |
| 5969 | 07/11/22 | 11:42:42 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 5970 | 07/11/22 | 11:42:42 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5971 | 07/11/22 | 11:43:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5972 | 07/11/22 | 11:43:10 | 1111301000 | 13302404931 | | | SMST | | |
| 5973 | 07/11/22 | 11:43:10 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 5974 | 07/11/22 | 11:44:19 | 1111301000 | 13302404931 | | | SMST | | |
| 5975 | 07/11/22 | 11:44:19 | 1111301000 | 13302404931 | | | SMST | | |
| 5976 | 07/11/22 | 11:44:19 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |
| 5977 | 07/11/22 | 11:45:27 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 5978 | 07/11/22 | 11:45:27 | 13302404931 | 13302071885 | | | SMST | Text | |
| 5979 | 07/11/22 | 11:45:27 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 5980 | 07/11/22 | 11:45:27 | 13302404931 | 13305067911 | | | SMST | Text | |
| 5981 | 07/11/22 | 11:45:27 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 5982 | 07/11/22 | 11:45:27 | 13302404931 | 13306190142 | | | SMST | Text | |
| 5983 | 07/11/22 | 11:45:27 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 5984 | 07/11/22 | 11:45:27 | 13302404931 | 13307271636 | | | SMST | Text | |
| 5985 | 07/11/22 | 11:45:27 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 5986 | 07/11/22 | 11:45:27 | 13302404931 | 13309378973 | | | SMST | Text | |
| 5987 | 07/11/22 | 11:45:47 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 5988 | 07/11/22 | 11:45:47 | 13302404931 | 13302071885 | | | SMST | Image | |
| 5989 | 07/11/22 | 11:45:47 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 5990 | 07/11/22 | 11:45:47 | 13302404931 | 13305067911 | | | SMST | Image | |
| 5991 | 07/11/22 | 11:45:47 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 5992 | 07/11/22 | 11:45:47 | 13302404931 | 13306190142 | | | SMST | Image | |
| 5993 | 07/11/22 | 11:45:47 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 5994 | 07/11/22 | 11:45:47 | 13302404931 | 13307271636 | | | SMST | Image | |
| 5995 | 07/11/22 | 11:45:47 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 5996 | 07/11/22 | 11:45:47 | 13302404931 | 13309378973 | | | SMST | Image | |
| 5997 | 07/11/22 | 11:46:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5998 | 07/11/22 | 11:46:06 | 1111301000 | 13302404931 | | | SMST | | |
| 5999 | 07/11/22 | 11:46:06 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001109

ATT 001126

**3706828**
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6000 | 07/11/22 | 11:47:00 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6001 | 07/11/22 | 11:47:00 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6002 | 07/11/22 | 11:47:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6003 | 07/11/22 | 11:47:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6004 | 07/11/22 | 13:16:27 | 18447543757 | 13302404931 | | | SMST | | |
| 6005 | 07/11/22 | 13:16:27 | 18447543757 | 13302404931 | | | SMST | | |
| 6006 | 07/11/22 | 13:37:38 | 1121611611 | 13302404931 | | | SMST | | |
| 6007 | 07/11/22 | 13:37:38 | 13302404931 | 13306752820 | | | SMSO | | |
| 6008 | 07/11/22 | 13:37:38 | 13302404931 | 13306752820 | | | SMSO | | |
| 6009 | 07/11/22 | 13:46:20 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6010 | 07/11/22 | 13:46:20 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6011 | 07/11/22 | 13:46:20 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6012 | 07/11/22 | 13:46:20 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6013 | 07/11/22 | 13:46:20 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6014 | 07/11/22 | 13:46:20 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6015 | 07/11/22 | 13:46:20 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6016 | 07/11/22 | 13:46:20 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6017 | 07/11/22 | 13:46:20 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6018 | 07/11/22 | 13:46:20 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6019 | 07/11/22 | 13:46:20 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6020 | 07/11/22 | 13:46:20 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6021 | 07/11/22 | 13:46:20 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6022 | 07/11/22 | 13:46:20 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6023 | 07/11/22 | 13:46:20 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6024 | 07/11/22 | 13:46:20 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6025 | 07/11/22 | 13:48:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6026 | 07/11/22 | 13:48:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6027 | 07/11/22 | 13:48:02 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6028 | 07/11/22 | 13:48:18 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6029 | 07/11/22 | 13:48:18 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6030 | 07/11/22 | 13:48:18 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6031 | 07/11/22 | 13:48:18 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6032 | 07/11/22 | 13:48:18 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6033 | 07/11/22 | 13:48:18 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6034 | 07/11/22 | 13:48:18 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6035 | 07/11/22 | 13:48:18 | 13302404931 | 13305181814 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
169

2023 - AT&T - 001110

ATT 001127



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6036 | 07/11/22 | 13:48:18 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6037 | 07/11/22 | 13:48:18 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6038 | 07/11/22 | 13:48:18 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6039 | 07/11/22 | 13:48:18 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6040 | 07/11/22 | 13:48:18 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6041 | 07/11/22 | 13:48:18 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6042 | 07/11/22 | 13:48:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6043 | 07/11/22 | 13:48:18 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6044 | 07/11/22 | 14:07:54 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6045 | 07/11/22 | 14:07:54 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6046 | 07/11/22 | 14:07:54 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6047 | 07/11/22 | 14:07:54 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6048 | 07/11/22 | 14:07:54 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6049 | 07/11/22 | 14:07:54 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6050 | 07/11/22 | 14:07:54 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6051 | 07/11/22 | 14:07:54 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6052 | 07/11/22 | 14:07:54 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6053 | 07/11/22 | 14:07:54 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6054 | 07/11/22 | 14:07:54 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6055 | 07/11/22 | 14:07:54 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6056 | 07/11/22 | 14:07:54 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6057 | 07/11/22 | 14:07:54 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6058 | 07/11/22 | 14:07:54 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6059 | 07/11/22 | 14:07:54 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6060 | 07/11/22 | 14:10:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6061 | 07/11/22 | 14:10:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6062 | 07/11/22 | 14:10:15 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 6063 | 07/11/22 | 14:10:15 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6064 | 07/11/22 | 14:12:04 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6065 | 07/11/22 | 14:12:04 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6066 | 07/11/22 | 14:12:04 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6067 | 07/11/22 | 14:12:04 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6068 | 07/11/22 | 14:12:04 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6069 | 07/11/22 | 14:12:04 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6070 | 07/11/22 | 14:12:04 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6071 | 07/11/22 | 14:12:04 | 13302404931 | 13305181814 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001111

ATT 001128



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6072 | 07/11/22 | 14:12:04 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6073 | 07/11/22 | 14:12:04 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6074 | 07/11/22 | 14:12:04 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6075 | 07/11/22 | 14:12:04 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6076 | 07/11/22 | 14:12:04 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6077 | 07/11/22 | 14:12:04 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6078 | 07/11/22 | 14:12:04 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6079 | 07/11/22 | 14:12:04 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6080 | 07/11/22 | 14:12:06 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6081 | 07/11/22 | 14:12:06 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6082 | 07/11/22 | 14:12:06 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6083 | 07/11/22 | 14:12:06 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6084 | 07/11/22 | 14:12:06 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6085 | 07/11/22 | 14:12:06 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6086 | 07/11/22 | 14:12:06 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6087 | 07/11/22 | 14:12:06 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6088 | 07/11/22 | 14:12:06 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6089 | 07/11/22 | 14:12:06 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6090 | 07/11/22 | 14:12:06 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6091 | 07/11/22 | 14:12:06 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6092 | 07/11/22 | 14:12:06 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6093 | 07/11/22 | 14:12:06 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6094 | 07/11/22 | 14:12:06 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6095 | 07/11/22 | 14:12:06 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6096 | 07/11/22 | 14:12:11 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 6097 | 07/11/22 | 14:12:11 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6098 | 07/11/22 | 14:12:12 | 1111301000 | 13302404931 | | | SMST | | |
| 6099 | 07/11/22 | 14:12:12 | 1111301000 | 13302404931 | | | SMST | | |
| 6100 | 07/11/22 | 14:15:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6101 | 07/11/22 | 14:15:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6102 | 07/11/22 | 14:15:44 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 6103 | 07/11/22 | 14:15:44 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6104 | 07/11/22 | 14:15:49 | 1111301000 | 13302404931 | | | SMST | | |
| 6105 | 07/11/22 | 14:15:49 | 1111301000 | 13302404931 | | | SMST | | |
| 6106 | 07/11/22 | 14:15:49 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 6107 | 07/11/22 | 14:15:49 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001112

ATT 001129



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6108 | 07/11/22 | 14:17:00 | 1111301000 | 13302404931 | | | SMST | | |
| 6109 | 07/11/22 | 14:17:00 | 1111301000 | 13302404931 | | | SMST | | |
| 6110 | 07/11/22 | 14:17:00 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 6111 | 07/11/22 | 14:17:00 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6112 | 07/11/22 | 14:27:05 | 1111301000 | 13302404931 | | | SMST | | |
| 6113 | 07/11/22 | 14:27:05 | 1111301000 | 13302404931 | | | SMST | | |
| 6114 | 07/11/22 | 14:27:05 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6115 | 07/11/22 | 14:27:33 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6116 | 07/11/22 | 14:27:33 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6117 | 07/11/22 | 14:27:33 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6118 | 07/11/22 | 14:27:33 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6119 | 07/11/22 | 14:27:33 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6120 | 07/11/22 | 14:27:33 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6121 | 07/11/22 | 14:27:33 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6122 | 07/11/22 | 14:27:33 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6123 | 07/11/22 | 14:27:33 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6124 | 07/11/22 | 14:27:33 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6125 | 07/11/22 | 14:27:33 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6126 | 07/11/22 | 14:27:33 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6127 | 07/11/22 | 14:27:33 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6128 | 07/11/22 | 14:27:33 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6129 | 07/11/22 | 14:27:33 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6130 | 07/11/22 | 14:27:33 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6131 | 07/11/22 | 14:28:18 | 1111301000 | 13302404931 | | | SMST | | |
| 6132 | 07/11/22 | 14:28:18 | 1111301000 | 13302404931 | | | SMST | | |
| 6133 | 07/11/22 | 14:28:18 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6134 | 07/11/22 | 14:31:18 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6135 | 07/11/22 | 14:31:18 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6136 | 07/11/22 | 14:31:18 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6137 | 07/11/22 | 14:31:18 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6138 | 07/11/22 | 14:31:18 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6139 | 07/11/22 | 14:31:18 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6140 | 07/11/22 | 14:31:18 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6141 | 07/11/22 | 14:31:18 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6142 | 07/11/22 | 14:31:18 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6143 | 07/11/22 | 14:31:18 | 13302404931 | 13305195477 | | | SMST | Text | |

2023 - AT&T - 001113

ATT 001130



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:     06/29/2023
Run Time:     08:28:15
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6144 | 07/11/22 | 14:31:18 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6145 | 07/11/22 | 14:31:18 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6146 | 07/11/22 | 14:31:18 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6147 | 07/11/22 | 14:31:18 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6148 | 07/11/22 | 14:31:18 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6149 | 07/11/22 | 14:31:18 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6150 | 07/11/22 | 14:42:49 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6151 | 07/11/22 | 14:42:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6152 | 07/11/22 | 14:42:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6153 | 07/11/22 | 14:42:59 | 13306093220 | 13302404931 | | | SMST | | |
| 6154 | 07/11/22 | 14:43:30 | 1111301000 | 13302404931 | | | SMST | | |
| 6155 | 07/11/22 | 14:43:30 | 1111301000 | 13302404931 | | | SMST | | |
| 6156 | 07/11/22 | 14:43:30 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6157 | 07/11/22 | 15:24:59 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6158 | 07/11/22 | 15:24:59 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6159 | 07/11/22 | 15:24:59 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6160 | 07/11/22 | 15:24:59 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6161 | 07/11/22 | 15:24:59 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6162 | 07/11/22 | 15:24:59 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6163 | 07/11/22 | 15:24:59 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6164 | 07/11/22 | 15:24:59 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6165 | 07/11/22 | 15:24:59 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6166 | 07/11/22 | 15:24:59 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6167 | 07/11/22 | 15:24:59 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6168 | 07/11/22 | 15:24:59 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6169 | 07/11/22 | 15:24:59 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6170 | 07/11/22 | 15:24:59 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6171 | 07/11/22 | 15:24:59 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6172 | 07/11/22 | 15:24:59 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6173 | 07/11/22 | 16:15:20 | 13307186976 | 13302404931 | | | SMSO | | |
| 6174 | 07/11/22 | 16:15:20 | 13307186976 | 13302404931 | | | SMST | | |
| 6175 | 07/11/22 | 16:15:43 | 13302404931 | 13307186976 | | | SMSO | | |
| 6176 | 07/11/22 | 16:15:43 | 13302404931 | 13307186976 | | | SMST | | |
| 6177 | 07/11/22 | 16:15:54 | 13302404931 | 13307186976 | | | SMSO | | |
| 6178 | 07/11/22 | 16:15:55 | 13302404931 | 13307186976 | | | SMST | | |
| 6179 | 07/11/22 | 16:16:05 | 13307186976 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001114

ATT 001131



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6180 | 07/11/22 | 16:16:05 | 13307186976 | 13302404931 | | | SMST | | |
| 6181 | 07/11/22 | 16:17:31 | 13302404931 | 13307186976 | | | SMSO | | |
| 6182 | 07/11/22 | 16:17:31 | 13302404931 | 13307186976 | | | SMST | | |
| 6183 | 07/11/22 | 16:17:52 | 13307186976 | 13302404931 | | | SMSO | | |
| 6184 | 07/11/22 | 16:17:52 | 13307186976 | 13302404931 | | | SMST | | |
| 6185 | 07/11/22 | 16:56:17 | 13307271636 | 13302404931 | | | SMSO | | |
| 6186 | 07/11/22 | 16:56:17 | 13307271636 | 13302404931 | | | SMST | | |
| 6187 | 07/11/22 | 17:02:40 | 13302404931 | 13307271636 | | | SMSO | | |
| 6188 | 07/11/22 | 17:02:40 | 13302404931 | 13307271636 | | | SMST | | |
| 6189 | 07/11/22 | 17:02:55 | 13302404931 | 13307271636 | | | SMSO | | |
| 6190 | 07/11/22 | 17:02:55 | 13302404931 | 13307271636 | | | SMST | | |
| 6191 | 07/11/22 | 17:06:57 | 13307271636 | 13302404931 | | | SMSO | | |
| 6192 | 07/11/22 | 17:06:57 | 13307271636 | 13302404931 | | | SMST | | |
| 6193 | 07/11/22 | 17:08:06 | 13302404931 | 13307271636 | | | SMSO | | |
| 6194 | 07/11/22 | 17:08:06 | 13302404931 | 13307271636 | | | SMST | | |
| 6195 | 07/11/22 | 17:08:08 | 13302404931 | 13307271636 | | | SMSO | | |
| 6196 | 07/11/22 | 17:08:08 | 13302404931 | 13307271636 | | | SMST | | |
| 6197 | 07/11/22 | 18:03:38 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6198 | 07/11/22 | 18:03:38 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6199 | 07/11/22 | 18:03:38 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6200 | 07/11/22 | 18:03:38 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6201 | 07/11/22 | 18:03:38 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6202 | 07/11/22 | 18:03:38 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6203 | 07/11/22 | 18:03:38 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6204 | 07/11/22 | 18:03:38 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6205 | 07/11/22 | 18:03:38 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6206 | 07/11/22 | 18:03:38 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6207 | 07/11/22 | 18:04:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6208 | 07/11/22 | 18:04:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6209 | 07/11/22 | 18:04:24 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6210 | 07/11/22 | 18:04:25 | 1111301000 | 13302404931 | | | SMST | | |
| 6211 | 07/11/22 | 18:04:25 | 1111301000 | 13302404931 | | | SMST | | |
| 6212 | 07/11/22 | 18:04:25 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6213 | 07/11/22 | 18:04:25 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6214 | 07/11/22 | 18:04:46 | 1111301000 | 13302404931 | | | SMST | | |
| 6215 | 07/11/22 | 18:04:46 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001115

ATT 001132

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:      06/29/2023
Run Time:      08:28:15
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6216 | 07/11/22 | 18:04:46 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6217 | 07/12/22 | 00:05:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6218 | 07/12/22 | 00:05:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6219 | 07/12/22 | 00:05:24 | 13307271636 | 13302404931 | | | SMSO | Image,Text | |
| 6220 | 07/12/22 | 00:05:24 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 6221 | 07/12/22 | 00:06:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6222 | 07/12/22 | 00:06:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6223 | 07/12/22 | 00:06:02 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6224 | 07/12/22 | 00:06:16 | 1111301000 | 13302404931 | | | SMST | | |
| 6225 | 07/12/22 | 00:06:16 | 1111301000 | 13302404931 | | | SMST | | |
| 6226 | 07/12/22 | 00:06:16 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6227 | 07/12/22 | 00:06:51 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6228 | 07/12/22 | 00:06:51 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6229 | 07/12/22 | 00:06:52 | 1111301000 | 13302404931 | | | SMST | | |
| 6230 | 07/12/22 | 00:06:52 | 1111301000 | 13302404931 | | | SMST | | |
| 6231 | 07/12/22 | 00:07:30 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6232 | 07/12/22 | 00:07:31 | 1111301000 | 13302404931 | | | SMST | | |
| 6233 | 07/12/22 | 00:07:31 | 1111301000 | 13302404931 | | | SMST | | |
| 6234 | 07/12/22 | 00:07:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6235 | 07/12/22 | 00:07:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6236 | 07/12/22 | 00:07:33 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6237 | 07/12/22 | 00:24:53 | 1111301000 | 13302404931 | | | SMST | | |
| 6238 | 07/12/22 | 00:24:53 | 1111301000 | 13302404931 | | | SMST | | |
| 6239 | 07/12/22 | 00:24:53 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6240 | 07/12/22 | 00:25:32 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6241 | 07/12/22 | 00:25:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6242 | 07/12/22 | 00:25:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6243 | 07/12/22 | 00:26:17 | 1111301000 | 13302404931 | | | SMST | | |
| 6244 | 07/12/22 | 00:26:17 | 1111301000 | 13302404931 | | | SMST | | |
| 6245 | 07/12/22 | 00:26:17 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 6246 | 07/12/22 | 00:26:17 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6247 | 07/12/22 | 00:27:47 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6248 | 07/12/22 | 00:27:48 | 1111301000 | 13302404931 | | | SMST | | |
| 6249 | 07/12/22 | 00:27:48 | 1111301000 | 13302404931 | | | SMST | | |

AT&T Proprietary

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001116

ATT 001133



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

**Run Date:** 06/29/2023
**Run Time:** 08:28:15
**SMS Usage For:** (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6250 | 07/12/22 | 00:38:37 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6251 | 07/12/22 | 00:38:37 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6252 | 07/12/22 | 00:38:37 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6253 | 07/12/22 | 00:38:37 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6254 | 07/12/22 | 00:38:37 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6255 | 07/12/22 | 00:38:37 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6256 | 07/12/22 | 00:38:37 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6257 | 07/12/22 | 00:38:37 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6258 | 07/12/22 | 00:38:37 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6259 | 07/12/22 | 00:38:37 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6260 | 07/12/22 | 00:38:56 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6261 | 07/12/22 | 00:38:56 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6262 | 07/12/22 | 00:38:56 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6263 | 07/12/22 | 00:38:56 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6264 | 07/12/22 | 00:38:56 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6265 | 07/12/22 | 00:38:56 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6266 | 07/12/22 | 00:38:56 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6267 | 07/12/22 | 00:38:56 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6268 | 07/12/22 | 00:38:56 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6269 | 07/12/22 | 00:38:56 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6270 | 07/12/22 | 00:39:06 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6271 | 07/12/22 | 00:39:06 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6272 | 07/12/22 | 00:39:06 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6273 | 07/12/22 | 00:39:06 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6274 | 07/12/22 | 00:39:06 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6275 | 07/12/22 | 00:39:06 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6276 | 07/12/22 | 00:39:06 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6277 | 07/12/22 | 00:39:06 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6278 | 07/12/22 | 00:39:06 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6279 | 07/12/22 | 00:39:06 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6280 | 07/12/22 | 02:19:07 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 6281 | 07/12/22 | 02:19:07 | 13302404931 | 13305181814 | | | SMST | Image | |
| 6282 | 07/12/22 | 02:19:07 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 6283 | 07/12/22 | 02:19:07 | 13302404931 | 13307186976 | | | SMST | Image | |
| 6284 | 07/12/22 | 02:20:11 | 1111301000 | 13302404931 | | | SMST | | |
| 6285 | 07/12/22 | 02:20:11 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001117

ATT 001134



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6286 | 07/12/22 | 02:20:11 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 6287 | 07/12/22 | 02:20:11 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6288 | 07/12/22 | 02:20:23 | 1111301000 | 13302404931 | | | SMST | | |
| 6289 | 07/12/22 | 02:20:23 | 1111301000 | 13302404931 | | | SMST | | |
| 6290 | 07/12/22 | 02:20:23 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 6291 | 07/12/22 | 02:20:23 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6292 | 07/12/22 | 02:20:32 | 1111301000 | 13302404931 | | | SMST | | |
| 6293 | 07/12/22 | 02:20:32 | 1111301000 | 13302404931 | | | SMST | | |
| 6294 | 07/12/22 | 02:20:32 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 6295 | 07/12/22 | 02:20:32 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6296 | 07/12/22 | 02:21:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6297 | 07/12/22 | 02:21:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6298 | 07/12/22 | 02:21:03 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6299 | 07/12/22 | 02:23:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6300 | 07/12/22 | 02:23:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6301 | 07/12/22 | 02:23:19 | 13307186976 | 13302404931 | | | SMSO | Image | |
| 6302 | 07/12/22 | 02:23:19 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6303 | 07/12/22 | 10:21:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6304 | 07/12/22 | 10:21:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6305 | 07/12/22 | 10:21:19 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6306 | 07/12/22 | 10:21:31 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6307 | 07/12/22 | 10:21:32 | 1111301000 | 13302404931 | | | SMST | | |
| 6308 | 07/12/22 | 10:21:32 | 1111301000 | 13302404931 | | | SMST | | |
| 6309 | 07/12/22 | 10:24:37 | 1111301000 | 13302404931 | | | SMST | | |
| 6310 | 07/12/22 | 10:24:37 | 1111301000 | 13302404931 | | | SMST | | |
| 6311 | 07/12/22 | 10:24:37 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6312 | 07/12/22 | 10:29:09 | 9693 | 13302404931 | | | SMST | | |
| 6313 | 07/12/22 | 11:44:05 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 6314 | 07/12/22 | 11:44:05 | 13302404931 | 13305181814 | | | SMST | Image | |
| 6315 | 07/12/22 | 11:44:05 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 6316 | 07/12/22 | 11:44:05 | 13302404931 | 13307186976 | | | SMST | Image | |
| 6317 | 07/12/22 | 11:45:00 | 1111301000 | 13302404931 | | | SMST | | |
| 6318 | 07/12/22 | 11:45:00 | 1111301000 | 13302404931 | | | SMST | | |
| 6319 | 07/12/22 | 11:45:00 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6320 | 07/12/22 | 11:45:05 | 1111301000 | 13302404931 | | | SMST | | |
| 6321 | 07/12/22 | 11:45:05 | 1111301000 | 13302404931 | | | SMST | | |

2023 - AT&T - 001118

ATT 001135



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:15
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6322 | 07/12/22 | 11:45:05 | 13307186976 | 13302404931 | | | SMSO | Audio | |
| 6323 | 07/12/22 | 11:45:05 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Audio | |
| 6324 | 07/12/22 | 11:45:21 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6325 | 07/12/22 | 11:45:21 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6326 | 07/12/22 | 11:45:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6327 | 07/12/22 | 11:45:21 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6328 | 07/12/22 | 11:45:28 | 1111301000 | 13302404931 | | | SMST | | |
| 6329 | 07/12/22 | 11:45:28 | 1111301000 | 13302404931 | | | SMST | | |
| 6330 | 07/12/22 | 11:45:28 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6331 | 07/12/22 | 12:41:39 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6332 | 07/12/22 | 12:41:39 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6333 | 07/12/22 | 12:41:39 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6334 | 07/12/22 | 12:41:39 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6335 | 07/12/22 | 12:41:39 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6336 | 07/12/22 | 12:41:39 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6337 | 07/12/22 | 12:41:39 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6338 | 07/12/22 | 12:41:39 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6339 | 07/12/22 | 12:41:39 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6340 | 07/12/22 | 12:41:39 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6341 | 07/12/22 | 12:41:39 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6342 | 07/12/22 | 12:41:39 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6343 | 07/12/22 | 12:41:39 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6344 | 07/12/22 | 12:41:39 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6345 | 07/12/22 | 12:41:39 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6346 | 07/12/22 | 12:41:39 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6347 | 07/12/22 | 12:42:21 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 6348 | 07/12/22 | 12:42:21 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6349 | 07/12/22 | 12:42:22 | 1111301000 | 13302404931 | | | SMST | | |
| 6350 | 07/12/22 | 12:42:22 | 1111301000 | 13302404931 | | | SMST | | |
| 6351 | 07/12/22 | 12:42:49 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6352 | 07/12/22 | 12:42:49 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6353 | 07/12/22 | 12:42:49 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6354 | 07/12/22 | 12:42:49 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6355 | 07/12/22 | 12:42:49 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6356 | 07/12/22 | 12:42:49 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6357 | 07/12/22 | 12:42:49 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001119

ATT 001136



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

**MOBILITY**

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|----------|---------|
| 6358 | 07/12/22 | 12:42:49 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6359 | 07/12/22 | 12:42:49 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6360 | 07/12/22 | 12:42:49 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6361 | 07/12/22 | 12:42:49 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6362 | 07/12/22 | 12:42:49 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6363 | 07/12/22 | 12:42:49 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6364 | 07/12/22 | 12:42:49 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6365 | 07/12/22 | 12:42:49 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6366 | 07/12/22 | 12:42:49 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6367 | 07/12/22 | 12:44:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6368 | 07/12/22 | 12:44:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6369 | 07/12/22 | 12:44:44 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6370 | 07/12/22 | 13:00:17 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6371 | 07/12/22 | 13:00:17 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6372 | 07/12/22 | 13:00:17 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6373 | 07/12/22 | 13:00:17 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6374 | 07/12/22 | 13:00:17 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6375 | 07/12/22 | 13:00:17 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6376 | 07/12/22 | 13:00:17 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6377 | 07/12/22 | 13:00:17 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6378 | 07/12/22 | 13:00:17 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6379 | 07/12/22 | 13:00:17 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6380 | 07/12/22 | 13:00:17 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6381 | 07/12/22 | 13:00:17 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6382 | 07/12/22 | 13:00:17 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6383 | 07/12/22 | 13:00:17 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6384 | 07/12/22 | 13:00:17 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6385 | 07/12/22 | 13:00:17 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6386 | 07/12/22 | 13:06:37 | 18447543757 | 13302404931 | | | SMST | | |
| 6387 | 07/12/22 | 13:08:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6388 | 07/12/22 | 13:08:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6389 | 07/12/22 | 13:08:03 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 6390 | 07/12/22 | 13:08:03 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6391 | 07/12/22 | 13:08:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6392 | 07/12/22 | 13:08:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6393 | 07/12/22 | 13:08:24 | 13302776265 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001120

ATT 001137



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6394 | 07/12/22 | 13:08:24 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6395 | 07/12/22 | 13:13:00 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6396 | 07/12/22 | 13:13:00 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6397 | 07/12/22 | 13:13:00 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6398 | 07/12/22 | 13:13:00 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6399 | 07/12/22 | 13:13:00 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6400 | 07/12/22 | 13:13:00 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6401 | 07/12/22 | 13:13:00 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6402 | 07/12/22 | 13:13:00 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6403 | 07/12/22 | 13:13:00 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6404 | 07/12/22 | 13:13:00 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6405 | 07/12/22 | 13:13:00 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6406 | 07/12/22 | 13:13:00 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6407 | 07/12/22 | 13:13:00 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6408 | 07/12/22 | 13:13:00 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6409 | 07/12/22 | 13:13:00 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6410 | 07/12/22 | 13:13:00 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6411 | 07/12/22 | 13:13:14 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 6412 | 07/12/22 | 13:13:14 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6413 | 07/12/22 | 13:13:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6414 | 07/12/22 | 13:13:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6415 | 07/12/22 | 14:24:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6416 | 07/12/22 | 14:24:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6417 | 07/12/22 | 14:24:15 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6418 | 07/12/22 | 14:24:26 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6419 | 07/12/22 | 14:24:26 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6420 | 07/12/22 | 14:24:26 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6421 | 07/12/22 | 14:24:26 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6422 | 07/12/22 | 14:38:02 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6423 | 07/12/22 | 14:38:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6424 | 07/12/22 | 14:38:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6425 | 07/12/22 | 16:28:12 | 36429 | 13302404931 | | | SMST | | |
| 6426 | 07/12/22 | 16:28:12 | 36429 | 13302404931 | | | SMST | | |
| 6427 | 07/12/22 | 16:28:22 | 13302404931 | 36429 | | | SMSO | | |
| 6428 | 07/12/22 | 16:28:23 | 36429 | 13302404931 | | | SMST | | |
| 6429 | 07/12/22 | 17:09:56 | 13302404931 | 13309378973 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001121

ATT 001138



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6430 | 07/12/22 | 17:10:08 | 13302404931 | 13309378973 | | | SMSO | | |
| 6431 | 07/12/22 | 17:12:34 | 13309378973 | 13302404931 | | | SMST | | |
| 6432 | 07/12/22 | 17:12:40 | 13302404931 | 13309378973 | | | SMSO | | |
| 6433 | 07/12/22 | 17:12:45 | 13309378973 | 13302404931 | | | SMST | | |
| 6434 | 07/12/22 | 17:13:09 | 13309378973 | 13302404931 | | | SMST | | |
| 6435 | 07/12/22 | 17:13:16 | 13302404931 | 13309378973 | | | SMSO | | |
| 6436 | 07/12/22 | 17:15:20 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6437 | 07/12/22 | 17:15:20 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6438 | 07/12/22 | 17:15:20 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6439 | 07/12/22 | 17:15:20 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6440 | 07/12/22 | 17:16:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6441 | 07/12/22 | 17:16:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6442 | 07/12/22 | 17:16:19 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 6443 | 07/12/22 | 17:16:19 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6444 | 07/12/22 | 17:27:10 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6445 | 07/12/22 | 17:27:10 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6446 | 07/12/22 | 17:27:10 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6447 | 07/12/22 | 17:27:10 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6448 | 07/12/22 | 17:27:10 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6449 | 07/12/22 | 17:27:10 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6450 | 07/12/22 | 17:27:10 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6451 | 07/12/22 | 17:27:10 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6452 | 07/12/22 | 17:27:10 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6453 | 07/12/22 | 17:27:10 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6454 | 07/12/22 | 17:27:10 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6455 | 07/12/22 | 17:27:10 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6456 | 07/12/22 | 17:27:10 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6457 | 07/12/22 | 17:27:10 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6458 | 07/12/22 | 17:27:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6459 | 07/12/22 | 17:27:10 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6460 | 07/12/22 | 17:27:40 | 1111301000 | 13302404931 | | | SMST | | |
| 6461 | 07/12/22 | 17:27:40 | 1111301000 | 13302404931 | | | SMST | | |
| 6462 | 07/12/22 | 17:27:40 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 6463 | 07/12/22 | 17:27:40 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6464 | 07/12/22 | 17:28:21 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6465 | 07/12/22 | 17:28:21 | 13302404931 | 13302198202 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2023 - AT&T - 001122

ATT 001139



3706828
06/29/2023

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6466 | 07/12/22 | 17:28:21 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6467 | 07/12/22 | 17:28:21 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6468 | 07/12/22 | 17:28:21 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6469 | 07/12/22 | 17:28:21 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6470 | 07/12/22 | 17:28:21 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6471 | 07/12/22 | 17:28:21 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6472 | 07/12/22 | 17:28:21 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6473 | 07/12/22 | 17:28:21 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6474 | 07/12/22 | 17:28:21 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6475 | 07/12/22 | 17:28:21 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6476 | 07/12/22 | 17:28:21 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6477 | 07/12/22 | 17:28:21 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6478 | 07/12/22 | 17:28:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6479 | 07/12/22 | 17:28:21 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6480 | 07/12/22 | 17:28:39 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 6481 | 07/12/22 | 17:28:39 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6482 | 07/12/22 | 17:28:40 | 1111301000 | 13302404931 | | | SMST | | |
| 6483 | 07/12/22 | 17:28:40 | 1111301000 | 13302404931 | | | SMST | | |
| 6484 | 07/12/22 | 21:04:41 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Image,Text | |
| 6485 | 07/12/22 | 21:04:41 | 13302404931 | 13302400361 | | | SMST | Image,Text | |
| 6486 | 07/12/22 | 21:04:41 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Image,Text | |
| 6487 | 07/12/22 | 21:04:41 | 13302404931 | 13303988911 | | | SMST | Image,Text | |
| 6488 | 07/12/22 | 21:04:41 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Image,Text | |
| 6489 | 07/12/22 | 21:04:41 | 13302404931 | 13305400921 | | | SMST | Image,Text | |
| 6490 | 07/12/22 | 21:04:41 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Image,Text | |
| 6491 | 07/12/22 | 21:04:41 | 13302404931 | 13307273590 | | | SMST | Image,Text | |
| 6492 | 07/12/22 | 21:07:26 | 1111301000 | 13302404931 | | | SMST | | |
| 6493 | 07/12/22 | 21:07:26 | 1111301000 | 13302404931 | | | SMST | | |
| 6494 | 07/12/22 | 21:07:26 | 13302400361 | 13302404931 | | | SMSO | Text | |
| 6495 | 07/12/22 | 21:07:26 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6496 | 07/12/22 | 21:07:36 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6497 | 07/12/22 | 21:07:36 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6498 | 07/12/22 | 21:07:36 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6499 | 07/12/22 | 21:07:36 | 13302404931 | 13303988911 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001123

ATT 001140



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6500 | 07/12/22 | 21:07:36 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6501 | 07/12/22 | 21:07:36 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6502 | 07/12/22 | 21:07:36 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6503 | 07/12/22 | 21:07:36 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6504 | 07/12/22 | 21:08:23 | 1111301000 | 13302404931 | | | SMST | | |
| 6505 | 07/12/22 | 21:08:23 | 1111301000 | 13302404931 | | | SMST | | |
| 6506 | 07/12/22 | 21:08:23 | 13305400921 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6507 | 07/12/22 | 21:08:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6508 | 07/12/22 | 21:08:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6509 | 07/12/22 | 21:08:33 | 13307273590 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6510 | 07/12/22 | 21:26:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6511 | 07/12/22 | 21:26:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6512 | 07/12/22 | 21:26:01 | 13303988911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6513 | 07/12/22 | 21:26:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6514 | 07/12/22 | 21:26:03 | 1111301000 | 13302404931 | | | SMST | | |
| 6515 | 07/12/22 | 21:26:03 | 13303988911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6516 | 07/12/22 | 21:28:20 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6517 | 07/12/22 | 21:28:20 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6518 | 07/12/22 | 21:28:20 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6519 | 07/12/22 | 21:28:20 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6520 | 07/12/22 | 21:28:20 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6521 | 07/12/22 | 21:28:20 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6522 | 07/12/22 | 21:28:20 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6523 | 07/12/22 | 21:28:20 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6524 | 07/12/22 | 21:28:49 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Image,Text | |
| 6525 | 07/12/22 | 21:28:49 | 13302404931 | 13302401510 | | | SMST | Image,Text | |
| 6526 | 07/12/22 | 21:28:49 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Image,Text | |
| 6527 | 07/12/22 | 21:28:49 | 13302404931 | 13304024840 | | | SMST | Image,Text | |
| 6528 | 07/12/22 | 21:28:49 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Image,Text | |
| 6529 | 07/12/22 | 21:28:49 | 13302404931 | 13307274822 | | | SMST | Image,Text | |
| 6530 | 07/12/22 | 21:28:57 | 13302404931 | 13309793182 | | 313100003806370 | SMSO | Image,Text | |
| 6531 | 07/12/22 | 21:28:57 | 13302404931 | 13309793182 | | | SMST | Image,Text | |
| 6532 | 07/12/22 | 21:28:57 | 13302404931 | 13309793182 | | | SMST | Image,Text | |
| 6533 | 07/12/22 | 21:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 6534 | 07/12/22 | 21:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 6535 | 07/12/22 | 21:29:46 | 13304024840 | 13302404931 | | | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001124

ATT 001141



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6536 | 07/12/22 | 21:29:46 | 13304024840 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6537 | 07/12/22 | 21:29:54 | 13302401510 | 13302404931 | | | SMSO | Text | |
| 6538 | 07/12/22 | 21:29:54 | 13302401510 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6539 | 07/12/22 | 21:29:55 | 1111301000 | 13302404931 | | | SMST | | |
| 6540 | 07/12/22 | 21:29:55 | 1111301000 | 13302404931 | | | SMST | | |
| 6541 | 07/12/22 | 21:29:55 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 6542 | 07/12/22 | 21:29:55 | 13302404931 | 13302401510 | | | SMST | Text | |
| 6543 | 07/12/22 | 21:29:55 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 6544 | 07/12/22 | 21:29:55 | 13302404931 | 13304024840 | | | SMST | Text | |
| 6545 | 07/12/22 | 21:29:55 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 6546 | 07/12/22 | 21:29:55 | 13302404931 | 13307274822 | | | SMST | Text | |
| 6547 | 07/12/22 | 21:29:58 | 13309793182 | 13302404931 | | | SMSO | | |
| 6548 | 07/12/22 | 21:29:58 | 13309793182 | 13302404931 | | | SMST | | |
| 6549 | 07/12/22 | 21:30:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6550 | 07/12/22 | 21:30:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6551 | 07/12/22 | 21:30:15 | 13307274822 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6552 | 07/12/22 | 21:34:41 | 13302404931 | 13309793182 | | | SMSO | | Wi-Fi |
| 6553 | 07/12/22 | 21:34:41 | 13302404931 | 13309793182 | | | SMST | | |
| 6554 | 07/12/22 | 21:38:07 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image,Text | |
| 6555 | 07/12/22 | 21:38:07 | 13302404931 | 13302198202 | | | SMST | Image,Text | |
| 6556 | 07/12/22 | 21:38:07 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image,Text | |
| 6557 | 07/12/22 | 21:38:07 | 13302404931 | 13302776265 | | | SMST | Image,Text | |
| 6558 | 07/12/22 | 21:38:07 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image,Text | |
| 6559 | 07/12/22 | 21:38:07 | 13302404931 | 13305062977 | | | SMST | Image,Text | |
| 6560 | 07/12/22 | 21:38:07 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image,Text | |
| 6561 | 07/12/22 | 21:38:07 | 13302404931 | 13305181814 | | | SMST | Image,Text | |
| 6562 | 07/12/22 | 21:38:07 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image,Text | |
| 6563 | 07/12/22 | 21:38:07 | 13302404931 | 13305195477 | | | SMST | Image,Text | |
| 6564 | 07/12/22 | 21:38:07 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image,Text | |
| 6565 | 07/12/22 | 21:38:07 | 13302404931 | 13305402607 | | | SMST | Image,Text | |
| 6566 | 07/12/22 | 21:38:07 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image,Text | |
| 6567 | 07/12/22 | 21:38:07 | 13302404931 | 13306478387 | | | SMST | Image,Text | |
| 6568 | 07/12/22 | 21:38:07 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image,Text | |
| 6569 | 07/12/22 | 21:38:07 | 13302404931 | 13307186976 | | | SMST | Image,Text | |
| 6570 | 07/12/22 | 21:38:26 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image,Text | |
| 6571 | 07/12/22 | 21:38:26 | 13302404931 | 13302071885 | | | SMST | Image,Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001125

ATT 001142

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6572 | 07/12/22 | 21:38:26 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image,Text | |
| 6573 | 07/12/22 | 21:38:26 | 13302404931 | 13305067911 | | | SMST | Image,Text | |
| 6574 | 07/12/22 | 21:38:26 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image,Text | |
| 6575 | 07/12/22 | 21:38:26 | 13302404931 | 13306190142 | | | SMST | Image,Text | |
| 6576 | 07/12/22 | 21:38:26 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image,Text | |
| 6577 | 07/12/22 | 21:38:26 | 13302404931 | 13307271636 | | | SMST | Image,Text | |
| 6578 | 07/12/22 | 21:38:26 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image,Text | |
| 6579 | 07/12/22 | 21:38:26 | 13302404931 | 13309378973 | | | SMST | Image,Text | |
| 6580 | 07/12/22 | 21:39:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6581 | 07/12/22 | 21:39:13 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6582 | 07/12/22 | 21:39:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6583 | 07/12/22 | 21:39:13 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6584 | 07/12/22 | 21:39:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6585 | 07/12/22 | 21:39:13 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6586 | 07/12/22 | 21:39:13 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6587 | 07/12/22 | 21:39:13 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6588 | 07/12/22 | 21:39:13 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6589 | 07/12/22 | 21:39:13 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6590 | 07/12/22 | 21:39:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6591 | 07/12/22 | 21:39:13 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6592 | 07/12/22 | 21:39:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6593 | 07/12/22 | 21:39:13 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6594 | 07/12/22 | 21:39:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6595 | 07/12/22 | 21:39:13 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6596 | 07/12/22 | 21:39:16 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6597 | 07/12/22 | 21:39:16 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6598 | 07/12/22 | 21:39:16 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6599 | 07/12/22 | 21:39:16 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6600 | 07/12/22 | 21:39:16 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6601 | 07/12/22 | 21:39:16 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6602 | 07/12/22 | 21:39:16 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6603 | 07/12/22 | 21:39:16 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6604 | 07/12/22 | 21:39:16 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6605 | 07/12/22 | 21:39:16 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6606 | 07/12/22 | 21:39:16 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6607 | 07/12/22 | 21:39:16 | 13302404931 | 13305402607 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001126

ATT 001143

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-------------|--------------------|--------------------|------|------|------|----------|---------|
| 6608 | 07/12/22 | 21:39:16 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6609 | 07/12/22 | 21:39:16 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6610 | 07/12/22 | 21:39:16 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6611 | 07/12/22 | 21:39:16 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6612 | 07/12/22 | 21:39:19 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6613 | 07/12/22 | 21:39:19 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6614 | 07/12/22 | 21:39:19 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6615 | 07/12/22 | 21:39:19 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6616 | 07/12/22 | 21:39:19 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6617 | 07/12/22 | 21:39:19 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6618 | 07/12/22 | 21:39:19 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6619 | 07/12/22 | 21:39:19 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6620 | 07/12/22 | 21:39:19 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6621 | 07/12/22 | 21:39:19 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6622 | 07/12/22 | 22:08:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6623 | 07/12/22 | 22:08:28 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6624 | 07/12/22 | 22:08:28 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6625 | 07/12/22 | 22:08:31 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6626 | 07/12/22 | 22:08:31 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6627 | 07/12/22 | 22:08:31 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6628 | 07/12/22 | 22:16:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6629 | 07/12/22 | 22:16:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 6630 | 07/12/22 | 22:16:08 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6631 | 07/13/22 | 10:29:13 | 9693 | 13302404931 | | | SMST | | |
| 6632 | 07/13/22 | 13:07:19 | 18447543757 | 13302404931 | | | SMST | | |
| 6633 | 07/13/22 | 13:07:19 | 18447543757 | 13302404931 | | | SMST | | |
| 6634 | 07/13/22 | 13:58:08 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6635 | 07/13/22 | 13:58:08 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6636 | 07/13/22 | 13:58:08 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6637 | 07/13/22 | 13:58:08 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6638 | 07/13/22 | 13:58:08 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6639 | 07/13/22 | 13:58:08 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6640 | 07/13/22 | 13:58:08 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6641 | 07/13/22 | 13:58:08 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6642 | 07/13/22 | 13:58:08 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6643 | 07/13/22 | 13:58:08 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001127

ATT 001144



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6644 | 07/13/22 | 13:59:38 | 1111301000 | 13302404931 | | | SMST | | |
| 6645 | 07/13/22 | 13:59:38 | 1111301000 | 13302404931 | | | SMST | | |
| 6646 | 07/13/22 | 13:59:38 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6647 | 07/13/22 | 13:59:38 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6648 | 07/13/22 | 14:00:54 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6649 | 07/13/22 | 14:00:54 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6650 | 07/13/22 | 14:00:54 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6651 | 07/13/22 | 14:00:54 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6652 | 07/13/22 | 14:00:54 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6653 | 07/13/22 | 14:00:54 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6654 | 07/13/22 | 14:00:54 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6655 | 07/13/22 | 14:00:54 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6656 | 07/13/22 | 14:00:54 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6657 | 07/13/22 | 14:00:54 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6658 | 07/13/22 | 14:00:59 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6659 | 07/13/22 | 14:00:59 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6660 | 07/13/22 | 14:00:59 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6661 | 07/13/22 | 14:00:59 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6662 | 07/13/22 | 14:00:59 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6663 | 07/13/22 | 14:00:59 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6664 | 07/13/22 | 14:00:59 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6665 | 07/13/22 | 14:00:59 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6666 | 07/13/22 | 14:00:59 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6667 | 07/13/22 | 14:00:59 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6668 | 07/13/22 | 14:01:08 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6669 | 07/13/22 | 14:01:08 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6670 | 07/13/22 | 14:01:09 | 1111301000 | 13302404931 | | | SMST | | |
| 6671 | 07/13/22 | 14:01:09 | 1111301000 | 13302404931 | | | SMST | | |
| 6672 | 07/13/22 | 14:01:31 | 1111301000 | 13302404931 | | | SMST | | |
| 6673 | 07/13/22 | 14:01:31 | 1111301000 | 13302404931 | | | SMST | | |
| 6674 | 07/13/22 | 14:01:31 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6675 | 07/13/22 | 14:03:39 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6676 | 07/13/22 | 14:03:39 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6677 | 07/13/22 | 14:03:39 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6678 | 07/13/22 | 14:03:39 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6679 | 07/13/22 | 14:03:39 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001128

ATT 001145

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6680 | 07/13/22 | 14:03:39 | 13302404931 | 13306190142 |  |  | SMST | Text |  |
| 6681 | 07/13/22 | 14:03:39 | 13302404931 | 13307271636 |  | 313100003806370 | SMSO | Text |  |
| 6682 | 07/13/22 | 14:03:39 | 13302404931 | 13307271636 |  |  | SMST | Text |  |
| 6683 | 07/13/22 | 14:03:39 | 13302404931 | 13309378973 |  | 313100003806370 | SMSO | Text |  |
| 6684 | 07/13/22 | 14:03:39 | 13302404931 | 13309378973 |  |  | SMST | Text |  |
| 6685 | 07/13/22 | 14:04:04 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6686 | 07/13/22 | 14:04:04 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6687 | 07/13/22 | 14:04:04 | 13307271636 | 13302404931 |  |  | SMSO | Text |  |
| 6688 | 07/13/22 | 14:04:04 | 13307271636 | 13302404931 |  | 313100003806370 | SMST | Text |  |
| 6689 | 07/13/22 | 14:04:10 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6690 | 07/13/22 | 14:04:10 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6691 | 07/13/22 | 14:04:10 | 13307271636 | 13302404931 |  |  | SMSO | Text |  |
| 6692 | 07/13/22 | 14:04:10 | 13307271636 | 13302404931 |  | 313100003806370 | SMST | Text |  |
| 6693 | 07/13/22 | 14:04:20 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6694 | 07/13/22 | 14:04:20 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6695 | 07/13/22 | 14:04:20 | 13305067911 | 13302404931 |  | 313100003806370 | SMST | Text |  |
| 6696 | 07/13/22 | 14:04:27 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6697 | 07/13/22 | 14:04:27 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6698 | 07/13/22 | 14:04:27 | 13309378973 | 13302404931 |  | 313100003806370 | SMST | Text |  |
| 6699 | 07/13/22 | 14:05:12 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6700 | 07/13/22 | 14:05:12 | 1111301000 | 13302404931 |  |  | SMST |  |  |
| 6701 | 07/13/22 | 14:05:12 | 13305067911 | 13302404931 |  | 313100003806370 | SMST | Image |  |
| 6702 | 07/13/22 | 14:05:17 | 13302404931 | 13302071885 |  | 313100003806370 | SMSO | Text |  |
| 6703 | 07/13/22 | 14:05:17 | 13302404931 | 13302071885 |  |  | SMST | Text |  |
| 6704 | 07/13/22 | 14:05:17 | 13302404931 | 13305067911 |  | 313100003806370 | SMSO | Text |  |
| 6705 | 07/13/22 | 14:05:17 | 13302404931 | 13305067911 |  |  | SMST | Text |  |
| 6706 | 07/13/22 | 14:05:17 | 13302404931 | 13306190142 |  | 313100003806370 | SMSO | Text |  |
| 6707 | 07/13/22 | 14:05:17 | 13302404931 | 13306190142 |  |  | SMST | Text |  |
| 6708 | 07/13/22 | 14:05:17 | 13302404931 | 13307271636 |  | 313100003806370 | SMSO | Text |  |
| 6709 | 07/13/22 | 14:05:17 | 13302404931 | 13307271636 |  |  | SMST | Text |  |
| 6710 | 07/13/22 | 14:05:17 | 13302404931 | 13309378973 |  | 313100003806370 | SMSO | Text |  |
| 6711 | 07/13/22 | 14:05:17 | 13302404931 | 13309378973 |  |  | SMST | Text |  |
| 6712 | 07/13/22 | 14:16:16 | 13302404931 | 13307186976 |  |  | SMSO |  |  |
| 6713 | 07/13/22 | 14:16:16 | 13302404931 | 13307186976 |  |  | SMST |  |  |
| 6714 | 07/13/22 | 14:16:18 | 13302404931 | 13307186976 |  |  | SMSO |  |  |
| 6715 | 07/13/22 | 14:16:18 | 13302404931 | 13307186976 |  |  | SMST |  |  |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001129

ATT 001146

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6716 | 07/13/22 | 14:16:19 | 13302404931 | 13307186976 | | | SMSO | | |
| 6717 | 07/13/22 | 14:16:20 | 13302404931 | 13307186976 | | | SMST | | |
| 6718 | 07/13/22 | 14:16:56 | 13307186976 | 13302404931 | | | SMSO | | |
| 6719 | 07/13/22 | 14:16:56 | 13307186976 | 13302404931 | | | SMST | | |
| 6720 | 07/13/22 | 14:17:16 | 13302404931 | 13307186976 | | | SMSO | | |
| 6721 | 07/13/22 | 14:17:16 | 13302404931 | 13307186976 | | | SMST | | |
| 6722 | 07/13/22 | 14:19:21 | 13307186976 | 13302404931 | | | SMSO | | |
| 6723 | 07/13/22 | 14:19:21 | 13307186976 | 13302404931 | | | SMST | | |
| 6724 | 07/13/22 | 14:27:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6725 | 07/13/22 | 14:27:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6726 | 07/13/22 | 14:27:50 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 6727 | 07/13/22 | 14:38:10 | 1111301000 | 13302404931 | | | SMST | | |
| 6728 | 07/13/22 | 14:38:10 | 1111301000 | 13302404931 | | | SMST | | |
| 6729 | 07/13/22 | 14:38:10 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6730 | 07/13/22 | 14:43:11 | 1111301000 | 13302404931 | | | SMST | | |
| 6731 | 07/13/22 | 14:43:11 | 1111301000 | 13302404931 | | | SMST | | |
| 6732 | 07/13/22 | 14:43:11 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6733 | 07/13/22 | 14:43:11 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6734 | 07/13/22 | 16:53:17 | 13302071885 | 13302404931 | | | SMST | | |
| 6735 | 07/13/22 | 16:54:52 | 13302404931 | 13302071885 | | | SMSO | | |
| 6736 | 07/13/22 | 16:55:06 | 13302071885 | 13302404931 | | | SMST | | |
| 6737 | 07/13/22 | 17:15:44 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6738 | 07/13/22 | 17:15:44 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6739 | 07/13/22 | 17:15:44 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6740 | 07/13/22 | 17:15:44 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6741 | 07/13/22 | 17:15:44 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6742 | 07/13/22 | 17:15:44 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6743 | 07/13/22 | 17:15:44 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6744 | 07/13/22 | 17:15:44 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6745 | 07/13/22 | 17:15:44 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6746 | 07/13/22 | 17:15:44 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6747 | 07/13/22 | 17:16:14 | 1111301000 | 13302404931 | | | SMST | | |
| 6748 | 07/13/22 | 17:16:14 | 1111301000 | 13302404931 | | | SMST | | |
| 6749 | 07/13/22 | 17:16:14 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |

2023 - AT&T - 001130

ATT 001147

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 6750 | 07/13/22 | 17:16:41 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6751 | 07/13/22 | 17:16:41 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6752 | 07/13/22 | 17:16:41 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6753 | 07/13/22 | 17:16:41 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6754 | 07/13/22 | 17:16:41 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6755 | 07/13/22 | 17:16:41 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6756 | 07/13/22 | 17:16:41 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6757 | 07/13/22 | 17:16:41 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6758 | 07/13/22 | 17:16:41 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6759 | 07/13/22 | 17:16:41 | 13302404931 | 13309378973 | | | SMST | Text | |
| 6760 | 07/13/22 | 17:17:11 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6761 | 07/13/22 | 17:17:12 | 1111301000 | 13302404931 | | | SMST | | |
| 6762 | 07/13/22 | 17:17:12 | 1111301000 | 13302404931 | | | SMST | | |
| 6763 | 07/13/22 | 17:17:20 | 1111301000 | 13302404931 | | | SMST | | |
| 6764 | 07/13/22 | 17:17:20 | 1111301000 | 13302404931 | | | SMST | | |
| 6765 | 07/13/22 | 17:17:20 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 6766 | 07/13/22 | 17:17:20 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6767 | 07/13/22 | 17:17:22 | 1111301000 | 13302404931 | | | SMST | | |
| 6768 | 07/13/22 | 17:17:22 | 1111301000 | 13302404931 | | | SMST | | |
| 6769 | 07/13/22 | 17:17:22 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6770 | 07/13/22 | 17:17:29 | 1111301000 | 13302404931 | | | SMST | | |
| 6771 | 07/13/22 | 17:17:29 | 1111301000 | 13302404931 | | | SMST | | |
| 6772 | 07/13/22 | 17:17:29 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6773 | 07/13/22 | 17:18:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6774 | 07/13/22 | 17:18:01 | 1111301000 | 13302404931 | | | SMST | | |
| 6775 | 07/13/22 | 17:18:01 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6776 | 07/13/22 | 17:18:56 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 6777 | 07/13/22 | 17:18:56 | 13302404931 | 13302071885 | | | SMST | Text | |
| 6778 | 07/13/22 | 17:18:56 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 6779 | 07/13/22 | 17:18:56 | 13302404931 | 13305067911 | | | SMST | Text | |
| 6780 | 07/13/22 | 17:18:56 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 6781 | 07/13/22 | 17:18:56 | 13302404931 | 13306190142 | | | SMST | Text | |
| 6782 | 07/13/22 | 17:18:56 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 6783 | 07/13/22 | 17:18:56 | 13302404931 | 13307271636 | | | SMST | Text | |
| 6784 | 07/13/22 | 17:18:56 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 6785 | 07/13/22 | 17:18:56 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001131

ATT 001148



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6786 | 07/13/22 | 17:19:22 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 6787 | 07/13/22 | 17:19:22 | 13302404931 | 13302198202 | | | SMST | Text | |
| 6788 | 07/13/22 | 17:19:22 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 6789 | 07/13/22 | 17:19:22 | 13302404931 | 13302776265 | | | SMST | Text | |
| 6790 | 07/13/22 | 17:19:22 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 6791 | 07/13/22 | 17:19:22 | 13302404931 | 13305062977 | | | SMST | Text | |
| 6792 | 07/13/22 | 17:19:22 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6793 | 07/13/22 | 17:19:22 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6794 | 07/13/22 | 17:19:22 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 6795 | 07/13/22 | 17:19:22 | 13302404931 | 13305195477 | | | SMST | Text | |
| 6796 | 07/13/22 | 17:19:22 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 6797 | 07/13/22 | 17:19:22 | 13302404931 | 13305402607 | | | SMST | Text | |
| 6798 | 07/13/22 | 17:19:22 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 6799 | 07/13/22 | 17:19:22 | 13302404931 | 13306478387 | | | SMST | Text | |
| 6800 | 07/13/22 | 17:19:22 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6801 | 07/13/22 | 17:19:22 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6802 | 07/13/22 | 17:26:10 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6803 | 07/13/22 | 17:26:10 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6804 | 07/13/22 | 17:26:10 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6805 | 07/13/22 | 17:26:10 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6806 | 07/13/22 | 17:26:10 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6807 | 07/13/22 | 17:26:10 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6808 | 07/13/22 | 17:26:10 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6809 | 07/13/22 | 17:26:10 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6810 | 07/13/22 | 17:29:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6811 | 07/13/22 | 17:29:15 | 1111301000 | 13302404931 | | | SMST | | |
| 6812 | 07/13/22 | 17:29:15 | 13303988911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6813 | 07/13/22 | 17:29:25 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6814 | 07/13/22 | 17:29:25 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6815 | 07/13/22 | 17:29:25 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6816 | 07/13/22 | 17:29:25 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6817 | 07/13/22 | 17:29:25 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6818 | 07/13/22 | 17:29:25 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6819 | 07/13/22 | 17:29:25 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6820 | 07/13/22 | 17:29:25 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6821 | 07/13/22 | 17:29:42 | 13305400921 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001132

ATT 001149



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6822 | 07/13/22 | 17:29:43 | 1111301000 | 13302404931 | | | SMST | | |
| 6823 | 07/13/22 | 17:29:43 | 1111301000 | 13302404931 | | | SMST | | |
| 6824 | 07/13/22 | 17:30:22 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6825 | 07/13/22 | 17:30:22 | 13302400361 | 13302400361 | | | SMST | Text | |
| 6826 | 07/13/22 | 17:30:22 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6827 | 07/13/22 | 17:30:22 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6828 | 07/13/22 | 17:30:22 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6829 | 07/13/22 | 17:30:22 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6830 | 07/13/22 | 17:30:22 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6831 | 07/13/22 | 17:30:22 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6832 | 07/13/22 | 17:30:25 | 1111301000 | 13302404931 | | | SMST | | |
| 6833 | 07/13/22 | 17:30:25 | 1111301000 | 13302404931 | | | SMST | | |
| 6834 | 07/13/22 | 17:30:25 | 13302400361 | 13302404931 | | | SMSO | Text | |
| 6835 | 07/13/22 | 17:30:25 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6836 | 07/13/22 | 17:31:06 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6837 | 07/13/22 | 17:31:06 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6838 | 07/13/22 | 17:31:06 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6839 | 07/13/22 | 17:31:06 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6840 | 07/13/22 | 17:31:06 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6841 | 07/13/22 | 17:31:06 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6842 | 07/13/22 | 17:31:06 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6843 | 07/13/22 | 17:31:06 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6844 | 07/13/22 | 17:31:21 | 13302404931 | 13307208072 | | | SMSO | | |
| 6845 | 07/13/22 | 17:31:21 | 13302404931 | 13307208072 | | | SMSO | | |
| 6846 | 07/13/22 | 17:31:21 | 13302404931 | 13307208072 | | | SMST | | |
| 6847 | 07/13/22 | 17:31:21 | 13302404931 | 13307208072 | | | SMST | | |
| 6848 | 07/13/22 | 17:31:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6849 | 07/13/22 | 17:31:44 | 1111301000 | 13302404931 | | | SMST | | |
| 6850 | 07/13/22 | 17:31:44 | 13307273590 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6851 | 07/13/22 | 17:31:53 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6852 | 07/13/22 | 17:31:53 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6853 | 07/13/22 | 17:31:53 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6854 | 07/13/22 | 17:31:53 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6855 | 07/13/22 | 17:31:53 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6856 | 07/13/22 | 17:31:53 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6857 | 07/13/22 | 17:31:53 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001133

ATT 001150

MOBILITY



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6858 | 07/13/22 | 17:31:53 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6859 | 07/13/22 | 17:31:55 | 13305400921 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6860 | 07/13/22 | 17:31:56 | 1111301000 | 13302404931 | | | SMST | | |
| 6861 | 07/13/22 | 17:31:56 | 1111301000 | 13302404931 | | | SMST | | |
| 6862 | 07/13/22 | 17:32:02 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6863 | 07/13/22 | 17:32:02 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6864 | 07/13/22 | 17:32:02 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6865 | 07/13/22 | 17:32:02 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6866 | 07/13/22 | 17:32:02 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6867 | 07/13/22 | 17:32:02 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6868 | 07/13/22 | 17:32:02 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6869 | 07/13/22 | 17:32:02 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6870 | 07/13/22 | 17:37:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6871 | 07/13/22 | 17:37:24 | 1111301000 | 13302404931 | | | SMST | | |
| 6872 | 07/13/22 | 17:37:24 | 13302400361 | 13302404931 | | | SMSO | Text | |
| 6873 | 07/13/22 | 17:37:24 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6874 | 07/13/22 | 17:38:31 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6875 | 07/13/22 | 17:38:31 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6876 | 07/13/22 | 17:38:31 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6877 | 07/13/22 | 17:38:31 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6878 | 07/13/22 | 17:38:31 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6879 | 07/13/22 | 17:38:31 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6880 | 07/13/22 | 17:38:31 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6881 | 07/13/22 | 17:38:31 | 13302404931 | 13307273590 | | | SMST | Text | |
| 6882 | 07/13/22 | 17:38:49 | 13302400361 | 13302404931 | | | SMSO | Text | |
| 6883 | 07/13/22 | 17:38:49 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6884 | 07/13/22 | 17:38:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6885 | 07/13/22 | 17:38:50 | 1111301000 | 13302404931 | | | SMST | | |
| 6886 | 07/13/22 | 17:39:44 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 6887 | 07/13/22 | 17:39:44 | 13302404931 | 13302400361 | | | SMST | Text | |
| 6888 | 07/13/22 | 17:39:44 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 6889 | 07/13/22 | 17:39:44 | 13302404931 | 13303988911 | | | SMST | Text | |
| 6890 | 07/13/22 | 17:39:44 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 6891 | 07/13/22 | 17:39:44 | 13302404931 | 13305400921 | | | SMST | Text | |
| 6892 | 07/13/22 | 17:39:44 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 6893 | 07/13/22 | 17:39:44 | 13302404931 | 13307273590 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001134

ATT 001151



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 6894 | 07/13/22 | 17:41:29 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 6895 | 07/13/22 | 17:41:29 | 13302404931 | 13302401510 | | | SMST | Text | |
| 6896 | 07/13/22 | 17:41:29 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 6897 | 07/13/22 | 17:41:29 | 13302404931 | 13304024840 | | | SMST | Text | |
| 6898 | 07/13/22 | 17:41:29 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 6899 | 07/13/22 | 17:41:29 | 13302404931 | 13307274822 | | | SMST | Text | |
| 6900 | 07/13/22 | 17:42:34 | 1111301000 | 13302404931 | | | SMST | | |
| 6901 | 07/13/22 | 17:42:34 | 1111301000 | 13302404931 | | | SMST | | |
| 6902 | 07/13/22 | 17:42:34 | 13307274822 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6903 | 07/13/22 | 17:43:34 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 6904 | 07/13/22 | 17:43:34 | 13302404931 | 13302401510 | | | SMST | Text | |
| 6905 | 07/13/22 | 17:43:34 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 6906 | 07/13/22 | 17:43:34 | 13302404931 | 13304024840 | | | SMST | Text | |
| 6907 | 07/13/22 | 17:43:34 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 6908 | 07/13/22 | 17:43:34 | 13302404931 | 13307274822 | | | SMST | Text | |
| 6909 | 07/13/22 | 17:51:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6910 | 07/13/22 | 17:51:33 | 1111301000 | 13302404931 | | | SMST | | |
| 6911 | 07/13/22 | 17:51:33 | 13305400921 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6912 | 07/13/22 | 17:52:56 | 1111301000 | 13302404931 | | | SMST | | |
| 6913 | 07/13/22 | 17:52:56 | 1111301000 | 13302404931 | | | SMST | | |
| 6914 | 07/13/22 | 17:52:56 | 13302400361 | 13302404931 | | | SMSO | Text | |
| 6915 | 07/13/22 | 17:52:56 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6916 | 07/13/22 | 17:54:01 | 13302400361 | 13302404931 | | | SMSO | Image | |
| 6917 | 07/13/22 | 17:54:01 | 13302400361 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6918 | 07/13/22 | 17:54:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6919 | 07/13/22 | 17:54:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6920 | 07/13/22 | 18:06:27 | 13302404931 | 14407990609 | | | SMSO | | |
| 6921 | 07/13/22 | 18:06:27 | 13302404931 | 14407990609 | | | SMSO | | |
| 6922 | 07/13/22 | 18:36:18 | 1111301000 | 13302404931 | | | SMST | | |
| 6923 | 07/13/22 | 18:36:18 | 1111301000 | 13302404931 | | | SMST | | |
| 6924 | 07/13/22 | 18:36:18 | 13307274822 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6925 | 07/13/22 | 18:36:49 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 6926 | 07/13/22 | 18:36:49 | 13302404931 | 13302401510 | | | SMST | Text | |
| 6927 | 07/13/22 | 18:36:49 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 6928 | 07/13/22 | 18:36:49 | 13302404931 | 13304024840 | | | SMST | Text | |
| 6929 | 07/13/22 | 18:36:49 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001135

ATT 001152

**MOBILITY**



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 06/29/2023
Run Time: 08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6930 | 07/13/22 | 18:36:49 | 13302404931 | 13307274822 | | | SMST | Text | |
| 6931 | 07/13/22 | 18:37:29 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 6932 | 07/13/22 | 18:37:29 | 13302404931 | 13305181814 | | | SMST | Image | |
| 6933 | 07/13/22 | 18:37:29 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 6934 | 07/13/22 | 18:37:29 | 13302404931 | 13307186976 | | | SMST | Image | |
| 6935 | 07/13/22 | 18:37:35 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 6936 | 07/13/22 | 18:37:35 | 13302404931 | 13305062977 | | | SMST | Image | |
| 6937 | 07/13/22 | 18:37:59 | 13305062977 | 13302404931 | | | SMSO | | |
| 6938 | 07/13/22 | 18:38:00 | 13305062977 | 13302404931 | | | SMST | | |
| 6939 | 07/13/22 | 18:40:58 | 1111301000 | 13302404931 | | | SMST | | |
| 6940 | 07/13/22 | 18:40:58 | 1111301000 | 13302404931 | | | SMST | | |
| 6941 | 07/13/22 | 18:40:58 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6942 | 07/13/22 | 18:42:53 | 1111301000 | 13302404931 | | | SMST | | |
| 6943 | 07/13/22 | 18:42:53 | 1111301000 | 13302404931 | | | SMST | | |
| 6944 | 07/13/22 | 18:42:53 | 13304024840 | 13302404931 | | | SMSO | Text | |
| 6945 | 07/13/22 | 18:42:53 | 13304024840 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6946 | 07/13/22 | 18:43:03 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 6947 | 07/13/22 | 18:43:03 | 13302404931 | 13302401510 | | | SMST | Text | |
| 6948 | 07/13/22 | 18:43:03 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 6949 | 07/13/22 | 18:43:03 | 13302404931 | 13304024840 | | | SMST | Text | |
| 6950 | 07/13/22 | 18:43:03 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 6951 | 07/13/22 | 18:43:03 | 13302404931 | 13307274822 | | | SMST | Text | |
| 6952 | 07/13/22 | 18:45:51 | 1111301000 | 13302404931 | | | SMST | | |
| 6953 | 07/13/22 | 18:45:51 | 1111301000 | 13302404931 | | | SMST | | |
| 6954 | 07/13/22 | 18:45:51 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6955 | 07/13/22 | 18:46:01 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 6956 | 07/13/22 | 18:46:01 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6957 | 07/13/22 | 18:46:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6958 | 07/13/22 | 18:46:02 | 1111301000 | 13302404931 | | | SMST | | |
| 6959 | 07/13/22 | 18:55:53 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6960 | 07/13/22 | 18:55:53 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6961 | 07/13/22 | 18:55:53 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6962 | 07/13/22 | 18:55:53 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6963 | 07/13/22 | 18:55:56 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6964 | 07/13/22 | 18:55:56 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6965 | 07/13/22 | 18:55:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001136

ATT 001153



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 6966 | 07/13/22 | 18:55:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6967 | 07/13/22 | 18:56:13 | 1111301000 | 13302404931 | | | SMST | | |
| 6968 | 07/13/22 | 18:56:13 | 1111301000 | 13302404931 | | | SMST | | |
| 6969 | 07/13/22 | 18:56:13 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6970 | 07/13/22 | 19:03:56 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6971 | 07/13/22 | 19:03:56 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6972 | 07/13/22 | 19:03:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6973 | 07/13/22 | 19:03:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6974 | 07/13/22 | 19:04:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6975 | 07/13/22 | 19:04:19 | 1111301000 | 13302404931 | | | SMST | | |
| 6976 | 07/13/22 | 19:04:19 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6977 | 07/13/22 | 19:06:05 | 1111301000 | 13302404931 | | | SMST | | |
| 6978 | 07/13/22 | 19:06:05 | 1111301000 | 13302404931 | | | SMST | | |
| 6979 | 07/13/22 | 19:06:05 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6980 | 07/13/22 | 19:16:44 | 13302407086 | 13302404931 | | | SMST | | |
| 6981 | 07/13/22 | 19:20:35 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 6982 | 07/13/22 | 19:20:35 | 13302404931 | 13305181814 | | | SMST | Text | |
| 6983 | 07/13/22 | 19:20:35 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 6984 | 07/13/22 | 19:20:35 | 13302404931 | 13307186976 | | | SMST | Text | |
| 6985 | 07/13/22 | 19:21:26 | 1111301000 | 13302404931 | | | SMST | | |
| 6986 | 07/13/22 | 19:21:26 | 1111301000 | 13302404931 | | | SMST | | |
| 6987 | 07/13/22 | 19:21:26 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6988 | 07/13/22 | 19:31:36 | 1111301000 | 13302404931 | | | SMST | | |
| 6989 | 07/13/22 | 19:31:36 | 1111301000 | 13302404931 | | | SMST | | |
| 6990 | 07/13/22 | 19:31:36 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 6991 | 07/13/22 | 19:31:36 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 6992 | 07/13/22 | 19:33:04 | 1111301000 | 13302404931 | | | SMST | | |
| 6993 | 07/13/22 | 19:33:04 | 1111301000 | 13302404931 | | | SMST | | |
| 6994 | 07/13/22 | 19:33:04 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 6995 | 07/13/22 | 19:33:04 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 6996 | 07/13/22 | 19:36:38 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 6997 | 07/13/22 | 19:36:38 | 13302404931 | 13302198202 | | | SMST | Image | |
| 6998 | 07/13/22 | 19:36:38 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 6999 | 07/13/22 | 19:36:38 | 13302404931 | 13302776265 | | | SMST | Image | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001137

ATT 001154



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7000 | 07/13/22 | 19:36:38 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7001 | 07/13/22 | 19:36:38 | 13302404931 | 13305062977 | | | SMST | Image | |
| 7002 | 07/13/22 | 19:36:38 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7003 | 07/13/22 | 19:36:38 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7004 | 07/13/22 | 19:36:38 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7005 | 07/13/22 | 19:36:38 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7006 | 07/13/22 | 19:36:38 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7007 | 07/13/22 | 19:36:38 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7008 | 07/13/22 | 19:36:38 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7009 | 07/13/22 | 19:36:38 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7010 | 07/13/22 | 19:36:38 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7011 | 07/13/22 | 19:36:38 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7012 | 07/13/22 | 19:36:42 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 7013 | 07/13/22 | 19:36:42 | 13302404931 | 13302198202 | | | SMST | Image | |
| 7014 | 07/13/22 | 19:36:42 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 7015 | 07/13/22 | 19:36:42 | 13302404931 | 13302776265 | | | SMST | Image | |
| 7016 | 07/13/22 | 19:36:42 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7017 | 07/13/22 | 19:36:42 | 13302404931 | 13305062977 | | | SMST | Image | |
| 7018 | 07/13/22 | 19:36:42 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7019 | 07/13/22 | 19:36:42 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7020 | 07/13/22 | 19:36:42 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7021 | 07/13/22 | 19:36:42 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7022 | 07/13/22 | 19:36:42 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7023 | 07/13/22 | 19:36:42 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7024 | 07/13/22 | 19:36:42 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7025 | 07/13/22 | 19:36:42 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7026 | 07/13/22 | 19:36:42 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7027 | 07/13/22 | 19:36:42 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7028 | 07/13/22 | 19:36:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Video | |
| 7029 | 07/13/22 | 19:36:44 | 13302404931 | 13302198202 | | | SMST | Video | |
| 7030 | 07/13/22 | 19:36:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Video | |
| 7031 | 07/13/22 | 19:36:44 | 13302404931 | 13302776265 | | | SMST | Video | |
| 7032 | 07/13/22 | 19:36:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Video | |
| 7033 | 07/13/22 | 19:36:44 | 13302404931 | 13305062977 | | | SMST | Video | |
| 7034 | 07/13/22 | 19:36:44 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Video | |
| 7035 | 07/13/22 | 19:36:44 | 13302404931 | 13305181814 | | | SMST | Video | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001138

ATT 001155



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7036 | 07/13/22 | 19:36:44 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Video | |
| 7037 | 07/13/22 | 19:36:44 | 13302404931 | 13305195477 | | | SMST | Video | |
| 7038 | 07/13/22 | 19:36:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Video | |
| 7039 | 07/13/22 | 19:36:44 | 13302404931 | 13305402607 | | | SMST | Video | |
| 7040 | 07/13/22 | 19:36:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Video | |
| 7041 | 07/13/22 | 19:36:44 | 13302404931 | 13306478387 | | | SMST | Video | |
| 7042 | 07/13/22 | 19:36:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Video | |
| 7043 | 07/13/22 | 19:36:44 | 13302404931 | 13307186976 | | | SMST | Video | |
| 7044 | 07/13/22 | 19:37:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 7045 | 07/13/22 | 19:37:01 | 13302404931 | 13302198202 | | | SMST | Image | |
| 7046 | 07/13/22 | 19:37:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 7047 | 07/13/22 | 19:37:01 | 13302404931 | 13302776265 | | | SMST | Image | |
| 7048 | 07/13/22 | 19:37:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7049 | 07/13/22 | 19:37:01 | 13302404931 | 13305062977 | | | SMST | Image | |
| 7050 | 07/13/22 | 19:37:01 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7051 | 07/13/22 | 19:37:01 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7052 | 07/13/22 | 19:37:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7053 | 07/13/22 | 19:37:01 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7054 | 07/13/22 | 19:37:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7055 | 07/13/22 | 19:37:01 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7056 | 07/13/22 | 19:37:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7057 | 07/13/22 | 19:37:01 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7058 | 07/13/22 | 19:37:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7059 | 07/13/22 | 19:37:01 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7060 | 07/13/22 | 19:37:06 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7061 | 07/13/22 | 19:37:06 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7062 | 07/13/22 | 19:37:07 | 1111301000 | 13302404931 | | | SMST | | |
| 7063 | 07/13/22 | 19:37:07 | 1111301000 | 13302404931 | | | SMST | | |
| 7064 | 07/13/22 | 19:37:29 | 1111301000 | 13302404931 | | | SMST | | |
| 7065 | 07/13/22 | 19:37:29 | 1111301000 | 13302404931 | | | SMST | | |
| 7066 | 07/13/22 | 19:37:29 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7067 | 07/13/22 | 19:37:30 | 1111301000 | 13302404931 | | | SMST | | |
| 7068 | 07/13/22 | 19:37:30 | 1111301000 | 13302404931 | | | SMST | | |
| 7069 | 07/13/22 | 19:37:30 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7070 | 07/13/22 | 19:37:30 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7071 | 07/13/22 | 19:38:04 | 13302404931 | 13302407086 | | 313100003806370 | SMSO | Video | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001139

ATT 001156



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7072 | 07/13/22 | 19:38:04 | 13302404931 | 13302407086 | | | SMST | Video | |
| 7073 | 07/13/22 | 19:38:11 | 13302404931 | 13302407086 | | 313100003806370 | SMSO | Image | |
| 7074 | 07/13/22 | 19:38:11 | 13302404931 | 13302407086 | | | SMST | Image | |
| 7075 | 07/13/22 | 19:38:24 | 13302404931 | 13302407086 | | 313100003806370 | SMSO | Image,Text | |
| 7076 | 07/13/22 | 19:38:24 | 13302404931 | 13302407086 | | | SMST | Image,Text | |
| 7077 | 07/13/22 | 19:38:31 | 1111301000 | 13302404931 | | | SMST | | |
| 7078 | 07/13/22 | 19:38:31 | 1111301000 | 13302404931 | | | SMST | | |
| 7079 | 07/13/22 | 19:38:31 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7080 | 07/13/22 | 19:39:01 | 13302404931 | 13302850811 | | | SMSO | | |
| 7081 | 07/13/22 | 19:39:01 | 13302404931 | 13302850811 | | | SMST | | |
| 7082 | 07/13/22 | 19:40:26 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7083 | 07/13/22 | 19:40:26 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7084 | 07/13/22 | 19:40:27 | 1111301000 | 13302404931 | | | SMST | | |
| 7085 | 07/13/22 | 19:40:27 | 1111301000 | 13302404931 | | | SMST | | |
| 7086 | 07/13/22 | 19:40:38 | 12172755717 | 13302404931 | | | SMST | | |
| 7087 | 07/13/22 | 19:40:38 | 12172755717 | 13302404931 | | | SMST | | |
| 7088 | 07/13/22 | 19:40:40 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7089 | 07/13/22 | 19:40:40 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7090 | 07/13/22 | 19:40:40 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7091 | 07/13/22 | 19:40:40 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7092 | 07/13/22 | 19:40:40 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7093 | 07/13/22 | 19:40:40 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7094 | 07/13/22 | 19:40:40 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7095 | 07/13/22 | 19:40:40 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7096 | 07/13/22 | 19:40:40 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7097 | 07/13/22 | 19:40:40 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7098 | 07/13/22 | 19:40:40 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7099 | 07/13/22 | 19:40:40 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7100 | 07/13/22 | 19:40:40 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7101 | 07/13/22 | 19:40:40 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7102 | 07/13/22 | 19:40:40 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7103 | 07/13/22 | 19:40:40 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7104 | 07/13/22 | 19:41:28 | 1111301000 | 13302404931 | | | SMST | | |
| 7105 | 07/13/22 | 19:41:28 | 1111301000 | 13302404931 | | | SMST | | |
| 7106 | 07/13/22 | 19:41:28 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7107 | 07/13/22 | 19:49:36 | 13305062977 | 13302404931 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001140

ATT 001157



**MOBILITY**

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7108 | 07/13/22 | 19:49:36 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7109 | 07/13/22 | 19:49:37 | 1111301000 | 13302404931 | | | SMST | | |
| 7110 | 07/13/22 | 19:49:37 | 1111301000 | 13302404931 | | | SMST | | |
| 7111 | 07/13/22 | 19:49:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7112 | 07/13/22 | 19:49:44 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7113 | 07/13/22 | 19:49:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7114 | 07/13/22 | 19:49:44 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7115 | 07/13/22 | 19:49:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7116 | 07/13/22 | 19:49:44 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7117 | 07/13/22 | 19:49:44 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7118 | 07/13/22 | 19:49:44 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7119 | 07/13/22 | 19:49:44 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7120 | 07/13/22 | 19:49:44 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7121 | 07/13/22 | 19:49:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7122 | 07/13/22 | 19:49:44 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7123 | 07/13/22 | 19:49:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7124 | 07/13/22 | 19:49:44 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7125 | 07/13/22 | 19:49:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7126 | 07/13/22 | 19:49:44 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7127 | 07/13/22 | 19:53:28 | 14407990609 | 13302404931 | | | SMST | | |
| 7128 | 07/13/22 | 19:55:54 | 1111301000 | 13302404931 | | | SMST | | |
| 7129 | 07/13/22 | 19:55:54 | 1111301000 | 13302404931 | | | SMST | | |
| 7130 | 07/13/22 | 19:55:54 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7131 | 07/13/22 | 19:56:13 | 13305062977 | 13302404931 | | 313100003806370 | SMSO | Text | |
| 7132 | 07/13/22 | 19:56:13 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7133 | 07/13/22 | 19:56:14 | 1111301000 | 13302404931 | | | SMST | | |
| 7134 | 07/13/22 | 19:56:14 | 1111301000 | 13302404931 | | | SMST | | |
| 7135 | 07/13/22 | 20:23:37 | 13302404931 | 13302404931 | | | SMST | | |
| 7136 | 07/13/22 | 20:23:51 | 13302404931 | 13302407086 | | | SMSO | | |
| 7137 | 07/13/22 | 20:23:59 | 13302404931 | 13302407086 | | | SMSO | | |
| 7138 | 07/13/22 | 20:24:22 | 13302407086 | 13302404931 | | | SMST | | |
| 7139 | 07/13/22 | 20:45:32 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7140 | 07/13/22 | 20:45:32 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7141 | 07/13/22 | 20:45:32 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7142 | 07/13/22 | 20:45:32 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7143 | 07/13/22 | 20:45:32 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001141

ATT 001158



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7144 | 07/13/22 | 20:45:32 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7145 | 07/13/22 | 20:45:32 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7146 | 07/13/22 | 20:45:32 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7147 | 07/13/22 | 20:45:32 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7148 | 07/13/22 | 20:45:32 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7149 | 07/13/22 | 20:45:32 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7150 | 07/13/22 | 20:45:32 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7151 | 07/13/22 | 20:45:32 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7152 | 07/13/22 | 20:45:32 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7153 | 07/13/22 | 20:45:32 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7154 | 07/13/22 | 20:45:32 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7155 | 07/13/22 | 20:45:53 | 1111301000 | 13302404931 | | | SMST | | |
| 7156 | 07/13/22 | 20:45:53 | 1111301000 | 13302404931 | | | SMST | | |
| 7157 | 07/13/22 | 20:45:53 | 13305015063 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7158 | 07/13/22 | 20:45:58 | 1111301000 | 13302404931 | | | SMST | | |
| 7159 | 07/13/22 | 20:45:58 | 1111301000 | 13302404931 | | | SMST | | |
| 7160 | 07/13/22 | 20:45:58 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7161 | 07/13/22 | 20:45:58 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7162 | 07/13/22 | 20:46:49 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 7163 | 07/13/22 | 20:46:49 | 13302404931 | 13305015063 | | | SMST | Text | |
| 7164 | 07/13/22 | 20:46:49 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 7165 | 07/13/22 | 20:46:49 | 13302404931 | 14407990609 | | | SMST | Text | |
| 7166 | 07/13/22 | 20:47:27 | 13305015063 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7167 | 07/13/22 | 20:47:28 | 1111301000 | 13302404931 | | | SMST | | |
| 7168 | 07/13/22 | 20:47:28 | 1111301000 | 13302404931 | | | SMST | | |
| 7169 | 07/13/22 | 20:48:48 | 1111301000 | 13302404931 | | | SMST | | |
| 7170 | 07/13/22 | 20:48:48 | 1111301000 | 13302404931 | | | SMST | | |
| 7171 | 07/13/22 | 20:48:48 | 13305181814 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7172 | 07/13/22 | 20:51:19 | 1111301000 | 13302404931 | | | SMST | | |
| 7173 | 07/13/22 | 20:51:19 | 1111301000 | 13302404931 | | | SMST | | |
| 7174 | 07/13/22 | 20:51:19 | 14407990609 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7175 | 07/13/22 | 20:55:19 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 7176 | 07/13/22 | 20:55:19 | 13302404931 | 13305015063 | | | SMST | Text | |
| 7177 | 07/13/22 | 20:55:19 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 7178 | 07/13/22 | 20:55:19 | 13302404931 | 14407990609 | | | SMST | Text | |
| 7179 | 07/13/22 | 20:55:21 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001142

ATT 001159



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7180 | 07/13/22 | 20:55:21 | 13302404931 | 13305015063 | | | SMST | Text | |
| 7181 | 07/13/22 | 20:55:21 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 7182 | 07/13/22 | 20:55:21 | 13302404931 | 14407990609 | | | SMST | Text | |
| 7183 | 07/13/22 | 20:55:37 | 13302404931 | 13305015063 | | 313100003806370 | SMSO | Text | |
| 7184 | 07/13/22 | 20:55:37 | 13302404931 | 13305015063 | | | SMST | Text | |
| 7185 | 07/13/22 | 20:55:37 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 7186 | 07/13/22 | 20:55:37 | 13302404931 | 14407990609 | | | SMST | Text | |
| 7187 | 07/13/22 | 21:45:48 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7188 | 07/13/22 | 21:45:48 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7189 | 07/13/22 | 21:45:48 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 7190 | 07/13/22 | 21:45:48 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7191 | 07/13/22 | 21:46:30 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 7192 | 07/13/22 | 21:46:30 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7193 | 07/13/22 | 21:46:31 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7194 | 07/13/22 | 21:46:31 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7195 | 07/13/22 | 21:47:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7196 | 07/13/22 | 21:47:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7197 | 07/13/22 | 21:47:50 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7198 | 07/13/22 | 22:00:12 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7199 | 07/13/22 | 22:00:12 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7200 | 07/13/22 | 22:00:13 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7201 | 07/13/22 | 22:00:13 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7202 | 07/13/22 | 22:08:27 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7203 | 07/13/22 | 22:08:27 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7204 | 07/13/22 | 22:08:27 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7205 | 07/13/22 | 22:11:07 | 13307186976 | 13302404931 | | | SMSO | Image,Text | |
| 7206 | 07/13/22 | 22:11:07 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 7207 | 07/13/22 | 22:11:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7208 | 07/13/22 | 22:11:08 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7209 | 07/13/22 | 23:11:30 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7210 | 07/13/22 | 23:11:30 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7211 | 07/13/22 | 23:11:30 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7212 | 07/13/22 | 23:11:30 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7213 | 07/13/22 | 23:11:30 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7214 | 07/13/22 | 23:11:30 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7215 | 07/13/22 | 23:11:30 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001143

ATT 001160



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7216 | 07/13/22 | 23:11:30 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7217 | 07/13/22 | 23:11:30 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7218 | 07/13/22 | 23:11:30 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7219 | 07/13/22 | 23:11:42 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7220 | 07/13/22 | 23:11:42 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7221 | 07/13/22 | 23:11:42 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7222 | 07/13/22 | 23:11:42 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7223 | 07/13/22 | 23:11:42 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7224 | 07/13/22 | 23:11:42 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7225 | 07/13/22 | 23:11:42 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7226 | 07/13/22 | 23:11:42 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7227 | 07/13/22 | 23:11:42 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7228 | 07/13/22 | 23:11:42 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7229 | 07/13/22 | 23:11:44 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7230 | 07/13/22 | 23:11:44 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7231 | 07/13/22 | 23:11:44 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7232 | 07/13/22 | 23:11:44 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7233 | 07/13/22 | 23:11:44 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7234 | 07/13/22 | 23:11:44 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7235 | 07/13/22 | 23:11:44 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7236 | 07/13/22 | 23:11:44 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7237 | 07/13/22 | 23:11:44 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7238 | 07/13/22 | 23:11:44 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7239 | 07/13/22 | 23:12:49 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7240 | 07/13/22 | 23:12:49 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7241 | 07/13/22 | 23:12:49 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7242 | 07/13/22 | 23:12:49 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7243 | 07/13/22 | 23:12:49 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7244 | 07/13/22 | 23:12:49 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7245 | 07/13/22 | 23:12:49 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7246 | 07/13/22 | 23:12:49 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7247 | 07/13/22 | 23:12:49 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7248 | 07/13/22 | 23:12:49 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7249 | 07/13/22 | 23:17:11 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001144

ATT 001161



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7250 | 07/13/22 | 23:17:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7251 | 07/13/22 | 23:17:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7252 | 07/13/22 | 23:17:42 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7253 | 07/13/22 | 23:17:42 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7254 | 07/13/22 | 23:17:42 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7255 | 07/13/22 | 23:17:42 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7256 | 07/13/22 | 23:17:42 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7257 | 07/13/22 | 23:17:42 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7258 | 07/13/22 | 23:17:42 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7259 | 07/13/22 | 23:17:42 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7260 | 07/13/22 | 23:17:42 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7261 | 07/13/22 | 23:17:42 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7262 | 07/13/22 | 23:19:21 | 1111301000 | 13302404931 | | | SMST | | |
| 7263 | 07/13/22 | 23:19:21 | 1111301000 | 13302404931 | | | SMST | | |
| 7264 | 07/13/22 | 23:19:21 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7265 | 07/13/22 | 23:34:07 | 1111301000 | 13302404931 | | | SMST | | |
| 7266 | 07/13/22 | 23:34:07 | 1111301000 | 13302404931 | | | SMST | | |
| 7267 | 07/13/22 | 23:34:07 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7268 | 07/14/22 | 00:18:26 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7269 | 07/14/22 | 00:18:26 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7270 | 07/14/22 | 00:18:26 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7271 | 07/14/22 | 00:18:26 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7272 | 07/14/22 | 00:18:26 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7273 | 07/14/22 | 00:18:26 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7274 | 07/14/22 | 00:18:26 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7275 | 07/14/22 | 00:18:26 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7276 | 07/14/22 | 00:18:26 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7277 | 07/14/22 | 00:18:26 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7278 | 07/14/22 | 00:54:29 | 1111301000 | 13302404931 | | | SMST | | |
| 7279 | 07/14/22 | 00:54:29 | 1111301000 | 13302404931 | | | SMST | | |
| 7280 | 07/14/22 | 00:54:29 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7281 | 07/14/22 | 00:54:50 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7282 | 07/14/22 | 00:54:50 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7283 | 07/14/22 | 00:54:50 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7284 | 07/14/22 | 00:54:50 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7285 | 07/14/22 | 00:54:50 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001145

ATT 001162



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7286 | 07/14/22 | 00:54:50 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7287 | 07/14/22 | 00:54:50 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7288 | 07/14/22 | 00:54:50 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7289 | 07/14/22 | 00:54:50 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7290 | 07/14/22 | 00:54:50 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7291 | 07/14/22 | 00:54:59 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7292 | 07/14/22 | 00:54:59 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7293 | 07/14/22 | 00:54:59 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7294 | 07/14/22 | 00:54:59 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7295 | 07/14/22 | 00:54:59 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7296 | 07/14/22 | 00:54:59 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7297 | 07/14/22 | 00:54:59 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7298 | 07/14/22 | 00:54:59 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7299 | 07/14/22 | 00:54:59 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7300 | 07/14/22 | 00:54:59 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7301 | 07/14/22 | 00:57:47 | 1111301000 | 13302404931 | | | SMST | | |
| 7302 | 07/14/22 | 00:57:47 | 1111301000 | 13302404931 | | | SMST | | |
| 7303 | 07/14/22 | 00:57:47 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7304 | 07/14/22 | 00:57:59 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 7305 | 07/14/22 | 00:57:59 | 13302404931 | 13302071885 | | | SMST | Text | |
| 7306 | 07/14/22 | 00:57:59 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 7307 | 07/14/22 | 00:57:59 | 13302404931 | 13305067911 | | | SMST | Text | |
| 7308 | 07/14/22 | 00:57:59 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 7309 | 07/14/22 | 00:57:59 | 13302404931 | 13306190142 | | | SMST | Text | |
| 7310 | 07/14/22 | 00:57:59 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 7311 | 07/14/22 | 00:57:59 | 13302404931 | 13307271636 | | | SMST | Text | |
| 7312 | 07/14/22 | 00:57:59 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 7313 | 07/14/22 | 00:57:59 | 13302404931 | 13309378973 | | | SMST | Text | |
| 7314 | 07/14/22 | 00:59:08 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7315 | 07/14/22 | 00:59:09 | 1111301000 | 13302404931 | | | SMST | | |
| 7316 | 07/14/22 | 00:59:09 | 1111301000 | 13302404931 | | | SMST | | |
| 7317 | 07/14/22 | 10:29:18 | 9693 | 13302404931 | | | SMST | | |
| 7318 | 07/14/22 | 12:02:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7319 | 07/14/22 | 12:02:13 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7320 | 07/14/22 | 12:02:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7321 | 07/14/22 | 12:02:13 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001146

ATT 001163

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7322 | 07/14/22 | 12:02:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7323 | 07/14/22 | 12:02:13 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7324 | 07/14/22 | 12:02:13 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7325 | 07/14/22 | 12:02:13 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7326 | 07/14/22 | 12:02:13 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7327 | 07/14/22 | 12:02:13 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7328 | 07/14/22 | 12:02:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7329 | 07/14/22 | 12:02:13 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7330 | 07/14/22 | 12:02:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7331 | 07/14/22 | 12:02:13 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7332 | 07/14/22 | 12:02:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7333 | 07/14/22 | 12:02:13 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7334 | 07/14/22 | 12:02:36 | 46339 | 13302404931 | | | SMST | | |
| 7335 | 07/14/22 | 12:02:37 | 46339 | 13302404931 | | | SMST | | |
| 7336 | 07/14/22 | 12:02:42 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 7337 | 07/14/22 | 12:02:42 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7338 | 07/14/22 | 12:02:43 | 1111301000 | 13302404931 | | | SMST | | |
| 7339 | 07/14/22 | 12:02:43 | 1111301000 | 13302404931 | | | SMST | | |
| 7340 | 07/14/22 | 12:02:51 | 1111301000 | 13302404931 | | | SMST | | |
| 7341 | 07/14/22 | 12:02:51 | 1111301000 | 13302404931 | | | SMST | | |
| 7342 | 07/14/22 | 12:02:51 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7343 | 07/14/22 | 12:02:51 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7344 | 07/14/22 | 12:03:24 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7345 | 07/14/22 | 12:03:24 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7346 | 07/14/22 | 12:03:24 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7347 | 07/14/22 | 12:03:24 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7348 | 07/14/22 | 12:03:24 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7349 | 07/14/22 | 12:03:24 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7350 | 07/14/22 | 12:03:24 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7351 | 07/14/22 | 12:03:24 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7352 | 07/14/22 | 12:03:24 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7353 | 07/14/22 | 12:03:24 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7354 | 07/14/22 | 12:03:24 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7355 | 07/14/22 | 12:03:24 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7356 | 07/14/22 | 12:03:24 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7357 | 07/14/22 | 12:03:24 | 13302404931 | 13306478387 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001147

ATT 001164



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7358 | 07/14/22 | 12:03:24 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7359 | 07/14/22 | 12:03:24 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7360 | 07/14/22 | 12:03:58 | 1111301000 | 13302404931 | | | SMST | | |
| 7361 | 07/14/22 | 12:03:58 | 1111301000 | 13302404931 | | | SMST | | |
| 7362 | 07/14/22 | 12:03:58 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 7363 | 07/14/22 | 12:03:58 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7364 | 07/14/22 | 13:10:18 | 18447543757 | 13302404931 | | | SMST | | |
| 7365 | 07/14/22 | 13:10:19 | 18447543757 | 13302404931 | | | SMST | | |
| 7366 | 07/14/22 | 13:58:07 | 13306093220 | 13302404931 | | | SMST | | |
| 7367 | 07/14/22 | 13:58:08 | 13306093220 | 13302404931 | | | SMST | | |
| 7368 | 07/14/22 | 13:58:08 | 13306093220 | 13302404931 | | | SMST | | |
| 7369 | 07/14/22 | 13:58:21 | 13306093220 | 13302404931 | | | SMST | | |
| 7370 | 07/14/22 | 13:58:22 | 13306093220 | 13302404931 | | | SMST | | |
| 7371 | 07/14/22 | 13:58:31 | 13306093220 | 13302404931 | | | SMST | | |
| 7372 | 07/14/22 | 13:58:32 | 13306093220 | 13302404931 | | | SMST | | |
| 7373 | 07/14/22 | 13:58:32 | 13306093220 | 13302404931 | | | SMST | | |
| 7374 | 07/14/22 | 13:58:53 | 13306093220 | 13302404931 | | | SMST | | |
| 7375 | 07/14/22 | 14:00:08 | 748379 | 13302404931 | | | SMST | | |
| 7376 | 07/14/22 | 14:06:11 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 7377 | 07/14/22 | 14:06:11 | 13302404931 | 13306093220 | | | SMST | Text | |
| 7378 | 07/14/22 | 14:06:15 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 7379 | 07/14/22 | 14:06:15 | 13302404931 | 13306093220 | | | SMST | Text | |
| 7380 | 07/14/22 | 14:06:18 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 7381 | 07/14/22 | 14:06:18 | 13302404931 | 13306093220 | | | SMST | Text | |
| 7382 | 07/14/22 | 14:06:23 | 13302404931 | 13306093220 | | | SMSO | | |
| 7383 | 07/14/22 | 14:06:23 | 13302404931 | 13306093220 | | | SMSO | | |
| 7384 | 07/14/22 | 14:09:05 | 13306093220 | 13302404931 | | | SMST | | |
| 7385 | 07/14/22 | 14:09:11 | 1111301000 | 13302404931 | | | SMST | | |
| 7386 | 07/14/22 | 14:09:11 | 1111301000 | 13302404931 | | | SMST | | |
| 7387 | 07/14/22 | 14:09:11 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7388 | 07/14/22 | 14:10:12 | 13302404931 | 13306093220 | | | SMSO | | |
| 7389 | 07/14/22 | 14:18:42 | 13306093220 | 13302404931 | | | SMST | | |
| 7390 | 07/14/22 | 14:18:53 | 13302404931 | 13306093220 | | | SMSO | | |
| 7391 | 07/14/22 | 14:22:42 | 13306093220 | 13302404931 | | | SMST | | |
| 7392 | 07/14/22 | 14:24:42 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7393 | 07/14/22 | 14:24:42 | 13302404931 | 13302198202 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001148

ATT 001165



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7394 | 07/14/22 | 14:24:42 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7395 | 07/14/22 | 14:24:42 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7396 | 07/14/22 | 14:24:42 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7397 | 07/14/22 | 14:24:42 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7398 | 07/14/22 | 14:24:42 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7399 | 07/14/22 | 14:24:42 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7400 | 07/14/22 | 14:24:42 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7401 | 07/14/22 | 14:24:42 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7402 | 07/14/22 | 14:24:42 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7403 | 07/14/22 | 14:24:42 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7404 | 07/14/22 | 14:24:42 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7405 | 07/14/22 | 14:24:42 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7406 | 07/14/22 | 14:24:42 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7407 | 07/14/22 | 14:24:42 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7408 | 07/14/22 | 14:24:51 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 7409 | 07/14/22 | 14:24:51 | 13302404931 | 13302198202 | | | SMST | Image | |
| 7410 | 07/14/22 | 14:24:51 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 7411 | 07/14/22 | 14:24:51 | 13302404931 | 13302776265 | | | SMST | Image | |
| 7412 | 07/14/22 | 14:24:51 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7413 | 07/14/22 | 14:24:51 | 13302404931 | 13305062977 | | | SMST | Image | |
| 7414 | 07/14/22 | 14:24:51 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7415 | 07/14/22 | 14:24:51 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7416 | 07/14/22 | 14:24:51 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7417 | 07/14/22 | 14:24:51 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7418 | 07/14/22 | 14:24:51 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7419 | 07/14/22 | 14:24:51 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7420 | 07/14/22 | 14:24:51 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7421 | 07/14/22 | 14:24:51 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7422 | 07/14/22 | 14:24:51 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7423 | 07/14/22 | 14:24:51 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7424 | 07/14/22 | 14:25:09 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 7425 | 07/14/22 | 14:25:09 | 13302404931 | 13302198202 | | | SMST | Image | |
| 7426 | 07/14/22 | 14:25:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 7427 | 07/14/22 | 14:25:09 | 13302404931 | 13302776265 | | | SMST | Image | |
| 7428 | 07/14/22 | 14:25:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7429 | 07/14/22 | 14:25:09 | 13302404931 | 13305062977 | | | SMST | Image | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
208



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7430 | 07/14/22 | 14:25:09 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7431 | 07/14/22 | 14:25:09 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7432 | 07/14/22 | 14:25:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7433 | 07/14/22 | 14:25:09 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7434 | 07/14/22 | 14:25:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7435 | 07/14/22 | 14:25:09 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7436 | 07/14/22 | 14:25:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7437 | 07/14/22 | 14:25:09 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7438 | 07/14/22 | 14:25:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7439 | 07/14/22 | 14:25:09 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7440 | 07/14/22 | 14:25:20 | 1111301000 | 13302404931 | | | SMST | | |
| 7441 | 07/14/22 | 14:25:20 | 1111301000 | 13302404931 | | | SMST | | |
| 7442 | 07/14/22 | 14:25:20 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7443 | 07/14/22 | 14:25:20 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7444 | 07/14/22 | 14:28:08 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7445 | 07/14/22 | 14:28:08 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7446 | 07/14/22 | 14:28:08 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7447 | 07/14/22 | 14:28:08 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7448 | 07/14/22 | 14:28:08 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7449 | 07/14/22 | 14:28:08 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7450 | 07/14/22 | 14:28:08 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7451 | 07/14/22 | 14:28:08 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7452 | 07/14/22 | 14:28:08 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7453 | 07/14/22 | 14:28:08 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7454 | 07/14/22 | 14:28:08 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7455 | 07/14/22 | 14:28:08 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7456 | 07/14/22 | 14:28:08 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7457 | 07/14/22 | 14:28:08 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7458 | 07/14/22 | 14:28:08 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7459 | 07/14/22 | 14:28:08 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7460 | 07/14/22 | 15:05:48 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 7461 | 07/14/22 | 15:05:48 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7462 | 07/14/22 | 15:05:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7463 | 07/14/22 | 15:05:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7464 | 07/14/22 | 15:19:36 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7465 | 07/14/22 | 15:19:36 | 13302404931 | 13302198202 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001150

ATT 001167



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|---------|
| 7466 | 07/14/22 | 15:19:36 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7467 | 07/14/22 | 15:19:36 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7468 | 07/14/22 | 15:19:36 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7469 | 07/14/22 | 15:19:36 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7470 | 07/14/22 | 15:19:36 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7471 | 07/14/22 | 15:19:36 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7472 | 07/14/22 | 15:19:36 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7473 | 07/14/22 | 15:19:36 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7474 | 07/14/22 | 15:19:36 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7475 | 07/14/22 | 15:19:36 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7476 | 07/14/22 | 15:19:36 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7477 | 07/14/22 | 15:19:36 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7478 | 07/14/22 | 15:19:36 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7479 | 07/14/22 | 15:19:36 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7480 | 07/14/22 | 15:19:39 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7481 | 07/14/22 | 15:19:39 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7482 | 07/14/22 | 15:19:39 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7483 | 07/14/22 | 15:19:39 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7484 | 07/14/22 | 15:19:39 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7485 | 07/14/22 | 15:19:39 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7486 | 07/14/22 | 15:19:39 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7487 | 07/14/22 | 15:19:39 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7488 | 07/14/22 | 15:19:39 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7489 | 07/14/22 | 15:19:39 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7490 | 07/14/22 | 15:19:39 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7491 | 07/14/22 | 15:19:39 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7492 | 07/14/22 | 15:19:39 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7493 | 07/14/22 | 15:19:39 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7494 | 07/14/22 | 15:19:39 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7495 | 07/14/22 | 15:19:39 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7496 | 07/14/22 | 15:26:34 | 1111301000 | 13302404931 | | | SMST | | |
| 7497 | 07/14/22 | 15:26:34 | 1111301000 | 13302404931 | | | SMST | | |
| 7498 | 07/14/22 | 15:26:34 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7499 | 07/14/22 | 15:26:34 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001151

ATT 001168



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7500 | 07/14/22 | 15:51:37 | 14407990609 | 13302404931 | | | SMST | | |
| 7501 | 07/14/22 | 16:00:50 | 13306190142 | 13302404931 | | | SMST | | |
| 7502 | 07/14/22 | 16:01:53 | 13302404931 | 13306190142 | | | SMSO | | |
| 7503 | 07/14/22 | 16:01:59 | 13302404931 | 13306190142 | | | SMSO | | |
| 7504 | 07/14/22 | 16:02:06 | 13302404931 | 14407990609 | | | SMSO | | |
| 7505 | 07/14/22 | 16:02:29 | 13306190142 | 13302404931 | | | SMST | | |
| 7506 | 07/14/22 | 16:02:31 | 14407990609 | 13302404931 | | | SMST | | |
| 7507 | 07/14/22 | 16:02:37 | 13302404931 | 13306190142 | | | SMSO | | |
| 7508 | 07/14/22 | 16:04:43 | 1111301000 | 13302404931 | | | SMST | | |
| 7509 | 07/14/22 | 16:04:43 | 1111301000 | 13302404931 | | | SMST | | |
| 7510 | 07/14/22 | 16:04:43 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7511 | 07/14/22 | 16:25:57 | 13305563878 | 13302404931 | | | SMST | | |
| 7512 | 07/14/22 | 16:26:02 | 13305563878 | 13302404931 | | | SMST | | |
| 7513 | 07/14/22 | 16:26:10 | 13305563878 | 13302404931 | | | SMST | | |
| 7514 | 07/14/22 | 18:01:52 | 1000000000 | 13302404931 | | | SMST | | |
| 7515 | 07/14/22 | 18:17:32 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 7516 | 07/14/22 | 18:17:32 | 13302404931 | 13306106318 | | | SMST | Text | |
| 7517 | 07/14/22 | 18:17:32 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 7518 | 07/14/22 | 18:17:32 | 13302404931 | 13306190777 | | | SMST | Text | |
| 7519 | 07/14/22 | 18:18:25 | 1111301000 | 13302404931 | | | SMST | | |
| 7520 | 07/14/22 | 18:18:25 | 1111301000 | 13302404931 | | | SMST | | |
| 7521 | 07/14/22 | 18:18:25 | 13306106318 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7522 | 07/14/22 | 18:18:39 | 1111301000 | 13302404931 | | | SMST | | |
| 7523 | 07/14/22 | 18:18:39 | 1111301000 | 13302404931 | | | SMST | | |
| 7524 | 07/14/22 | 18:18:39 | 13306190777 | 13302404931 | | | SMSO | Text | |
| 7525 | 07/14/22 | 18:19:09 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 7526 | 07/14/22 | 18:19:09 | 13302404931 | 13306106318 | | | SMST | Text | |
| 7527 | 07/14/22 | 18:19:09 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 7528 | 07/14/22 | 18:19:09 | 13302404931 | 13306190777 | | | SMST | Text | |
| 7529 | 07/14/22 | 18:19:41 | 13306190777 | 13302404931 | | | SMST | | |
| 7530 | 07/14/22 | 18:21:24 | 13302404931 | 13306190777 | | | SMSO | | |
| 7531 | 07/14/22 | 18:27:10 | 13308226782 | 13302404931 | | | SMST | | |
| 7532 | 07/14/22 | 18:29:53 | 13306190777 | 13302404931 | | | SMST | | |
| 7533 | 07/14/22 | 18:29:53 | 13306190777 | 13302404931 | | | SMST | | |
| 7534 | 07/14/22 | 18:30:45 | 13302404931 | 13306190777 | | | SMSO | | |
| 7535 | 07/14/22 | 20:00:49 | 13306190142 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001152

ATT 001169

**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7536 | 07/14/22 | 20:01:32 | 13302404931 | 13306190142 | | | SMSO | | |
| 7537 | 07/14/22 | 20:02:08 | 13306190142 | 13302404931 | | | SMST | | |
| 7538 | 07/14/22 | 20:02:21 | 13302404931 | 13306190142 | | | SMSO | | |
| 7539 | 07/15/22 | 10:29:23 | 9693 | 13302404931 | | | SMST | | |
| 7540 | 07/15/22 | 12:15:28 | 13309378973 | 13302404931 | | | SMST | | |
| 7541 | 07/15/22 | 12:17:14 | 13302404931 | 13309378973 | | | SMSO | | |
| 7542 | 07/15/22 | 12:17:45 | 13309378973 | 13302404931 | | | SMST | | |
| 7543 | 07/15/22 | 12:18:32 | 46339 | 13302404931 | | | SMST | | |
| 7544 | 07/15/22 | 12:41:46 | 13302404931 | 13307186976 | | | SMSO | | |
| 7545 | 07/15/22 | 12:45:33 | 13307186976 | 13302404931 | | | SMSO | | |
| 7546 | 07/15/22 | 12:45:33 | 13307186976 | 13302404931 | | | SMST | | |
| 7547 | 07/15/22 | 12:49:32 | 13306190142 | 13302404931 | | | SMST | | |
| 7548 | 07/15/22 | 12:50:12 | 13302404931 | 13306190142 | | | SMSO | | |
| 7549 | 07/15/22 | 12:50:35 | 13306190142 | 13302404931 | | | SMST | | |
| 7550 | 07/15/22 | 12:50:37 | 13306190142 | 13302404931 | | | SMST | | |
| 7551 | 07/15/22 | 13:07:32 | 13306093220 | 13302404931 | | | SMST | | |
| 7552 | 07/15/22 | 13:07:32 | 13306093220 | 13302404931 | | | SMST | | |
| 7553 | 07/15/22 | 13:07:41 | 13306093220 | 13302404931 | | | SMST | | |
| 7554 | 07/15/22 | 13:08:06 | 13302404931 | 13306093220 | | | SMSO | | |
| 7555 | 07/15/22 | 13:09:34 | 13306093220 | 13302404931 | | | SMST | | |
| 7556 | 07/15/22 | 13:15:17 | 18447543757 | 13302404931 | | | SMST | | |
| 7557 | 07/15/22 | 13:15:17 | 18447543757 | 13302404931 | | | SMST | | |
| 7558 | 07/15/22 | 13:19:03 | 13305062977 | 13302404931 | | | SMSO | | |
| 7559 | 07/15/22 | 13:19:04 | 13305062977 | 13302404931 | | | SMST | | |
| 7560 | 07/15/22 | 13:19:53 | 13302404931 | 13305062977 | | | SMSO | | |
| 7561 | 07/15/22 | 13:19:53 | 13302404931 | 13305062977 | | | SMST | | |
| 7562 | 07/15/22 | 13:19:55 | 13302404931 | 13305062977 | | | SMSO | | |
| 7563 | 07/15/22 | 13:19:56 | 13302404931 | 13305062977 | | | SMST | | |
| 7564 | 07/15/22 | 13:20:09 | 13305062977 | 13302404931 | | | SMSO | | |
| 7565 | 07/15/22 | 13:20:09 | 13305062977 | 13302404931 | | | SMST | | |
| 7566 | 07/15/22 | 13:24:57 | 13306093220 | 13302404931 | | | SMST | | |
| 7567 | 07/15/22 | 13:24:58 | 13306093220 | 13302404931 | | | SMST | | |
| 7568 | 07/15/22 | 13:38:03 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7569 | 07/15/22 | 13:38:03 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7570 | 07/15/22 | 13:38:03 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7571 | 07/15/22 | 13:38:03 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001153

ATT 001170



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7572 | 07/15/22 | 13:38:03 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7573 | 07/15/22 | 13:38:03 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7574 | 07/15/22 | 13:38:03 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7575 | 07/15/22 | 13:38:03 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7576 | 07/15/22 | 13:38:03 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7577 | 07/15/22 | 13:38:03 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7578 | 07/15/22 | 13:38:03 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7579 | 07/15/22 | 13:38:03 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7580 | 07/15/22 | 13:38:03 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7581 | 07/15/22 | 13:38:03 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7582 | 07/15/22 | 13:38:03 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7583 | 07/15/22 | 13:38:03 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7584 | 07/15/22 | 13:39:01 | 1111301000 | 13302404931 | | | SMST | | |
| 7585 | 07/15/22 | 13:39:01 | 1111301000 | 13302404931 | | | SMST | | |
| 7586 | 07/15/22 | 13:39:01 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 7587 | 07/15/22 | 13:39:01 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7588 | 07/15/22 | 13:39:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7589 | 07/15/22 | 13:39:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7590 | 07/15/22 | 13:39:12 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 7591 | 07/15/22 | 13:39:12 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7592 | 07/15/22 | 13:39:35 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7593 | 07/15/22 | 13:39:35 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7594 | 07/15/22 | 13:39:35 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7595 | 07/15/22 | 13:39:35 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7596 | 07/15/22 | 13:39:35 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7597 | 07/15/22 | 13:39:35 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7598 | 07/15/22 | 13:39:35 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7599 | 07/15/22 | 13:39:35 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7600 | 07/15/22 | 13:39:35 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7601 | 07/15/22 | 13:39:35 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7602 | 07/15/22 | 13:39:35 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7603 | 07/15/22 | 13:39:35 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7604 | 07/15/22 | 13:39:35 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7605 | 07/15/22 | 13:39:35 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7606 | 07/15/22 | 13:39:35 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7607 | 07/15/22 | 13:39:35 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001154

ATT 001171



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7608 | 07/15/22 | 13:40:00 | 1111301000 | 13302404931 | | | SMST | | |
| 7609 | 07/15/22 | 13:40:00 | 1111301000 | 13302404931 | | | SMST | | |
| 7610 | 07/15/22 | 13:40:00 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 7611 | 07/15/22 | 13:40:00 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7612 | 07/15/22 | 13:40:17 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 7613 | 07/15/22 | 13:40:17 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7614 | 07/15/22 | 13:40:18 | 1111301000 | 13302404931 | | | SMST | | |
| 7615 | 07/15/22 | 13:40:18 | 1111301000 | 13302404931 | | | SMST | | |
| 7616 | 07/15/22 | 13:40:26 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7617 | 07/15/22 | 13:40:26 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7618 | 07/15/22 | 13:40:26 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7619 | 07/15/22 | 13:40:26 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7620 | 07/15/22 | 13:40:26 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7621 | 07/15/22 | 13:40:26 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7622 | 07/15/22 | 13:40:26 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7623 | 07/15/22 | 13:40:26 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7624 | 07/15/22 | 13:40:26 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7625 | 07/15/22 | 13:40:26 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7626 | 07/15/22 | 13:40:26 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7627 | 07/15/22 | 13:40:26 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7628 | 07/15/22 | 13:40:26 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7629 | 07/15/22 | 13:40:26 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7630 | 07/15/22 | 13:40:26 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7631 | 07/15/22 | 13:40:26 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7632 | 07/15/22 | 13:41:50 | 1111301000 | 13302404931 | | | SMST | | |
| 7633 | 07/15/22 | 13:41:50 | 1111301000 | 13302404931 | | | SMST | | |
| 7634 | 07/15/22 | 13:41:50 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7635 | 07/15/22 | 13:44:55 | 13302404931 | 13306093220 | | | SMSO | | |
| 7636 | 07/15/22 | 13:47:56 | 13306093220 | 13302404931 | | | SMST | | |
| 7637 | 07/15/22 | 13:48:03 | 13302404931 | 13306093220 | | | SMSO | | |
| 7638 | 07/15/22 | 13:48:04 | 13306093220 | 13302404931 | | | SMST | | |
| 7639 | 07/15/22 | 13:48:11 | 13302404931 | 13306093220 | | | SMSO | | |
| 7640 | 07/15/22 | 13:48:21 | 13306093220 | 13302404931 | | | SMST | | |
| 7641 | 07/15/22 | 13:48:31 | 13306093220 | 13302404931 | | | SMST | | |
| 7642 | 07/15/22 | 15:02:15 | 18572279265 | 13302404931 | | | SMST | | |
| 7643 | 07/15/22 | 16:02:24 | 13307271636 | 13302404931 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001155

ATT 001172



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7644 | 07/15/22 | 16:02:24 | 13307271636 | 13302404931 | | | SMST | | |
| 7645 | 07/15/22 | 16:22:38 | 13302404931 | 13307271636 | | | SMSO | | |
| 7646 | 07/15/22 | 16:22:38 | 13302404931 | 13307271636 | | | SMST | | |
| 7647 | 07/15/22 | 16:27:41 | 13307271636 | 13302404931 | | | SMSO | | |
| 7648 | 07/15/22 | 16:27:41 | 13307271636 | 13302404931 | | | SMST | | |
| 7649 | 07/15/22 | 16:27:41 | 13307271636 | 13302404931 | | | SMST | | |
| 7650 | 07/15/22 | 16:27:42 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 7651 | 07/15/22 | 16:27:44 | 1111301000 | 13302404931 | | | SMST | | |
| 7652 | 07/15/22 | 16:27:44 | 1111301000 | 13302404931 | | | SMST | | |
| 7653 | 07/15/22 | 16:27:44 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7654 | 07/15/22 | 16:32:29 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 7655 | 07/15/22 | 16:32:29 | 13302404931 | 13307271636 | | | SMST | Image | |
| 7656 | 07/15/22 | 16:34:00 | 13307271636 | 13302404931 | | | SMSO | | |
| 7657 | 07/15/22 | 16:34:00 | 13307271636 | 13302404931 | | | SMST | | |
| 7658 | 07/15/22 | 18:35:10 | 13302404931 | 13309378973 | | | SMSO | | |
| 7659 | 07/15/22 | 18:37:49 | 13309378973 | 13302404931 | | | SMST | | |
| 7660 | 07/15/22 | 18:39:03 | 13302404931 | 13309378973 | | | SMSO | | |
| 7661 | 07/15/22 | 18:39:04 | 13302404931 | 13309378973 | | | SMSO | | |
| 7662 | 07/15/22 | 18:39:53 | 13309378973 | 13302404931 | | | SMST | | |
| 7663 | 07/15/22 | 18:40:14 | 13302404931 | 13309378973 | | | SMSO | | |
| 7664 | 07/15/22 | 18:40:39 | 13309378973 | 13302404931 | | | SMST | | |
| 7665 | 07/15/22 | 18:42:08 | 13302404931 | 13309378973 | | | SMSO | | |
| 7666 | 07/15/22 | 18:42:08 | 13302404931 | 13309378973 | | | SMSO | | |
| 7667 | 07/15/22 | 18:46:12 | 13309378973 | 13302404931 | | | SMST | | |
| 7668 | 07/15/22 | 18:46:13 | 13309378973 | 13302404931 | | | SMST | | |
| 7669 | 07/15/22 | 18:46:45 | 13302404931 | 13309378973 | | | SMSO | | |
| 7670 | 07/15/22 | 18:46:46 | 13302404931 | 13309378973 | | | SMSO | | |
| 7671 | 07/15/22 | 18:47:21 | 13309378973 | 13302404931 | | | SMST | | |
| 7672 | 07/15/22 | 18:47:31 | 13302404931 | 13309378973 | | | SMSO | | |
| 7673 | 07/15/22 | 18:47:35 | 13302404931 | 13309378973 | | | SMSO | | |
| 7674 | 07/15/22 | 18:47:59 | 13309378973 | 13302404931 | | | SMST | | |
| 7675 | 07/15/22 | 18:56:50 | 46339 | 13302404931 | | | SMST | | |
| 7676 | 07/15/22 | 18:56:50 | 46339 | 13302404931 | | | SMST | | |
| 7677 | 07/15/22 | 19:16:38 | 13306190142 | 13302404931 | | | SMST | | |
| 7678 | 07/15/22 | 19:17:55 | 13302404931 | 13306190142 | | | SMSO | | |
| 7679 | 07/15/22 | 19:18:01 | 13302404931 | 13306190142 | | | SMSO | | |

2023 - AT&T - 001156

ATT 001173



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7680 | 07/15/22 | 19:18:18 | 13306190142 | 13302404931 | | | SMST | | |
| 7681 | 07/15/22 | 19:18:27 | 13302404931 | 13306190142 | | | SMSO | | |
| 7682 | 07/15/22 | 19:50:27 | 13302404931 | 13305062977 | | | SMSO | | |
| 7683 | 07/15/22 | 19:50:27 | 13302404931 | 13305062977 | | | SMSO | | |
| 7684 | 07/15/22 | 19:50:27 | 13302404931 | 13305062977 | | | SMST | | |
| 7685 | 07/15/22 | 19:50:27 | 13302404931 | 13305062977 | | | SMST | | |
| 7686 | 07/15/22 | 21:21:07 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Video | |
| 7687 | 07/15/22 | 21:21:07 | 13302404931 | 13307271636 | | | SMST | Video | |
| 7688 | 07/15/22 | 21:21:38 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image,Text | |
| 7689 | 07/15/22 | 21:21:38 | 13302404931 | 13307271636 | | | SMST | Image,Text | |
| 7690 | 07/15/22 | 21:22:53 | 13307271636 | 13302404931 | | | SMSO | | |
| 7691 | 07/15/22 | 21:22:53 | 13307271636 | 13302404931 | | | SMST | | |
| 7692 | 07/15/22 | 21:26:40 | 13302404931 | 13307271636 | | | SMSO | | |
| 7693 | 07/15/22 | 21:26:40 | 13302404931 | 13307271636 | | | SMST | | |
| 7694 | 07/15/22 | 21:27:24 | 13307271636 | 13302404931 | | | SMSO | | |
| 7695 | 07/15/22 | 21:27:24 | 13307271636 | 13302404931 | | | SMST | | |
| 7696 | 07/15/22 | 21:27:37 | 13302404931 | 13307271636 | | | SMSO | | |
| 7697 | 07/15/22 | 21:27:37 | 13302404931 | 13307271636 | | | SMST | | |
| 7698 | 07/15/22 | 21:41:16 | 13305062977 | 13302404931 | | | SMSO | | |
| 7699 | 07/15/22 | 21:41:17 | 13305062977 | 13302404931 | | | SMST | | |
| 7700 | 07/15/22 | 21:42:21 | 13302404931 | 13305062977 | | | SMSO | | |
| 7701 | 07/15/22 | 21:42:21 | 13302404931 | 13305062977 | | | SMST | | |
| 7702 | 07/15/22 | 21:42:59 | 13305062977 | 13302404931 | | | SMSO | | |
| 7703 | 07/15/22 | 21:42:59 | 13305062977 | 13302404931 | | | SMST | | |
| 7704 | 07/15/22 | 21:45:22 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text,Video | |
| 7705 | 07/15/22 | 21:45:22 | 13302404931 | 13307271636 | | | SMST | Text,Video | |
| 7706 | 07/15/22 | 21:46:31 | 13307271636 | 13302404931 | | | SMSO | | |
| 7707 | 07/15/22 | 21:46:31 | 13307271636 | 13302404931 | | | SMST | | |
| 7708 | 07/15/22 | 21:46:48 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 7709 | 07/15/22 | 21:46:48 | 13302404931 | 13307271636 | | | SMST | Image | |
| 7710 | 07/15/22 | 21:47:42 | 13302404931 | 13305062977 | | | SMSO | | |
| 7711 | 07/15/22 | 21:47:43 | 13302404931 | 13305062977 | | | SMST | | |
| 7712 | 07/15/22 | 21:47:45 | 13302404931 | 13305062977 | | | SMSO | | |
| 7713 | 07/15/22 | 21:47:45 | 13302404931 | 13305062977 | | | SMST | | |
| 7714 | 07/15/22 | 21:47:56 | 13302404931 | 13307271636 | | | SMSO | | |
| 7715 | 07/15/22 | 21:47:56 | 13302404931 | 13307271636 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001157

ATT 001174



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7716 | 07/15/22 | 21:48:24 | 13307271636 | 13302404931 | | | SMSO | | |
| 7717 | 07/15/22 | 21:48:24 | 13307271636 | 13302404931 | | | SMST | | |
| 7718 | 07/15/22 | 21:51:00 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 7719 | 07/15/22 | 21:51:00 | 13302404931 | 13307271636 | | | SMST | Image | |
| 7720 | 07/15/22 | 22:18:14 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 7721 | 07/15/22 | 22:18:14 | 13302404931 | 13307271636 | | | SMST | Image | |
| 7722 | 07/15/22 | 22:19:04 | 13302404931 | 13305062977 | | | SMSO | | |
| 7723 | 07/15/22 | 22:19:04 | 13302404931 | 13305062977 | | | SMST | | |
| 7724 | 07/15/22 | 22:29:49 | 13305062977 | 13302404931 | | | SMSO | | |
| 7725 | 07/15/22 | 22:29:49 | 13305062977 | 13302404931 | | | SMST | | |
| 7726 | 07/15/22 | 22:30:16 | 13302404931 | 13305062977 | | | SMSO | | |
| 7727 | 07/15/22 | 22:30:16 | 13302404931 | 13305062977 | | | SMST | | |
| 7728 | 07/15/22 | 22:30:33 | 13302404931 | 13305062977 | | | SMSO | | |
| 7729 | 07/15/22 | 22:30:34 | 13302404931 | 13305062977 | | | SMST | | |
| 7730 | 07/15/22 | 22:38:06 | 13305062977 | 13302404931 | | | SMSO | | |
| 7731 | 07/15/22 | 22:38:06 | 13305062977 | 13302404931 | | | SMST | | |
| 7732 | 07/15/22 | 22:38:13 | 13302404931 | 13305062977 | | | SMSO | | |
| 7733 | 07/15/22 | 22:38:13 | 13302404931 | 13305062977 | | | SMST | | |
| 7734 | 07/15/22 | 23:01:33 | 13307271636 | 13302404931 | | | SMSO | | |
| 7735 | 07/15/22 | 23:01:33 | 13307271636 | 13302404931 | | | SMST | | |
| 7736 | 07/15/22 | 23:01:33 | 13307271636 | 13302404931 | | | SMST | | |
| 7737 | 07/15/22 | 23:05:47 | 13302404931 | 13307271636 | | | SMSO | | |
| 7738 | 07/15/22 | 23:05:47 | 13302404931 | 13307271636 | | | SMST | | |
| 7739 | 07/15/22 | 23:05:51 | 13302404931 | 13307271636 | | | SMSO | | |
| 7740 | 07/15/22 | 23:05:52 | 13302404931 | 13307271636 | | | SMST | | |
| 7741 | 07/15/22 | 23:06:13 | 13302404931 | 13307271636 | | | SMSO | | |
| 7742 | 07/15/22 | 23:06:13 | 13302404931 | 13307271636 | | | SMST | | |
| 7743 | 07/15/22 | 23:06:40 | 13307271636 | 13302404931 | | | SMSO | | |
| 7744 | 07/15/22 | 23:06:40 | 13307271636 | 13302404931 | | | SMST | | |
| 7745 | 07/15/22 | 23:07:01 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 7746 | 07/15/22 | 23:07:01 | 13302404931 | 13307271636 | | | SMST | Image | |
| 7747 | 07/16/22 | 00:13:28 | 13302404931 | 12348557276 | | 313100003806370 | SMSO | Image | |
| 7748 | 07/16/22 | 00:13:28 | 13302404931 | 12348557276 | | | SMST | Image | |
| 7749 | 07/16/22 | 00:13:32 | 13302404931 | 12348557276 | | | SMSO | | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001158

ATT 001175



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7750 | 07/16/22 | 00:13:32 | 13302404931 | 12348557276 | | | SMST | | |
| 7751 | 07/16/22 | 01:21:50 | 18572279265 | 13302404931 | | | SMST | | |
| 7752 | 07/16/22 | 01:34:05 | 12348557276 | 13302404931 | | | SMSO | | |
| 7753 | 07/16/22 | 01:34:05 | 12348557276 | 13302404931 | | | SMST | | |
| 7754 | 07/16/22 | 01:35:05 | 13302404931 | 12348557276 | | | SMSO | | |
| 7755 | 07/16/22 | 01:35:06 | 13302404931 | 12348557276 | | | SMST | | |
| 7756 | 07/16/22 | 01:36:44 | 12348557276 | 13302404931 | | | SMSO | | |
| 7757 | 07/16/22 | 01:36:44 | 12348557276 | 13302404931 | | | SMST | | |
| 7758 | 07/16/22 | 01:46:33 | 13302404931 | 12348557276 | | | SMSO | | |
| 7759 | 07/16/22 | 01:46:33 | 13302404931 | 12348557276 | | | SMST | | |
| 7760 | 07/16/22 | 01:46:39 | 13302404931 | 12348557276 | | | SMSO | | |
| 7761 | 07/16/22 | 01:46:39 | 13302404931 | 12348557276 | | | SMST | | |
| 7762 | 07/16/22 | 01:59:50 | 13302404931 | 13304698911 | | | SMSO | | |
| 7763 | 07/16/22 | 01:59:50 | 13302404931 | 13304698911 | | | SMSO | | |
| 7764 | 07/16/22 | 01:59:50 | 13302404931 | 13304698911 | | | SMST | | |
| 7765 | 07/16/22 | 01:59:50 | 13302404931 | 13304698911 | | | SMST | | |
| 7766 | 07/16/22 | 02:31:03 | 12348557276 | 13302404931 | | | SMSO | | |
| 7767 | 07/16/22 | 02:31:03 | 12348557276 | 13302404931 | | | SMST | | |
| 7768 | 07/16/22 | 03:35:25 | 13302404931 | 12348557276 | | | SMSO | | |
| 7769 | 07/16/22 | 03:35:25 | 13302404931 | 12348557276 | | | SMST | | |
| 7770 | 07/16/22 | 03:51:06 | 13306093220 | 13302404931 | | | SMST | | |
| 7771 | 07/16/22 | 03:51:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7772 | 07/16/22 | 03:51:12 | 1111301000 | 13302404931 | | | SMST | | |
| 7773 | 07/16/22 | 03:51:12 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7774 | 07/16/22 | 11:56:48 | 13302404931 | 13306093220 | | | SMSO | | |
| 7775 | 07/16/22 | 11:56:58 | 13302404931 | 13306093220 | | | SMSO | | |
| 7776 | 07/16/22 | 11:59:29 | 9693 | 13302404931 | | | SMST | | |
| 7777 | 07/16/22 | 14:04:14 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 7778 | 07/16/22 | 14:04:21 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 7779 | 07/16/22 | 14:04:32 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 7780 | 07/16/22 | 14:09:52 | 13304423923 | 13302404931 | | | SMST | | Wi-Fi |
| 7781 | 07/16/22 | 14:09:57 | 13304423923 | 13302404931 | | | SMST | | Wi-Fi |
| 7782 | 07/16/22 | 14:10:29 | 13302404931 | 13304423923 | | 313100003806370 | SMSO | Image | |
| 7783 | 07/16/22 | 14:10:29 | 13302404931 | 13304423923 | | | SMST | Image | |
| 7784 | 07/16/22 | 14:11:29 | 13304423923 | 13302404931 | | 313100003806370 | SMST | Image | |
| 7785 | 07/16/22 | 14:11:30 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001159

ATT 001176

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7786 | 07/16/22 | 14:11:30 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 7787 | 07/16/22 | 14:13:45 | 13302404931 | 13304423923 | | | SMSO | | Wi-Fi |
| 7788 | 07/16/22 | 15:36:08 | 13302404931 | 13306093220 | | | SMSO | | |
| 7789 | 07/16/22 | 15:37:36 | 13306093220 | 13302404931 | | | SMST | | |
| 7790 | 07/16/22 | 15:37:57 | 13306093220 | 13302404931 | | | SMST | | |
| 7791 | 07/16/22 | 16:15:10 | 1111301000 | 13302404931 | | | SMST | | |
| 7792 | 07/16/22 | 16:15:10 | 1111301000 | 13302404931 | | | SMST | | |
| 7793 | 07/16/22 | 16:15:10 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7794 | 07/16/22 | 16:23:23 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 7795 | 07/16/22 | 16:23:23 | 13302404931 | 13306093220 | | | SMST | Text | |
| 7796 | 07/16/22 | 16:55:22 | 13306093220 | 13302404931 | | | SMST | | |
| 7797 | 07/16/22 | 19:34:41 | 13305063074 | 13302404931 | | | SMSO | | |
| 7798 | 07/16/22 | 19:34:41 | 13305063074 | 13302404931 | | | SMST | | |
| 7799 | 07/16/22 | 19:35:12 | 13305063074 | 13302404931 | | | SMSO | | |
| 7800 | 07/16/22 | 19:35:13 | 13305063074 | 13302404931 | | | SMST | | |
| 7801 | 07/16/22 | 23:59:32 | 9693 | 13302404931 | | | SMST | | |
| 7802 | 07/17/22 | 23:58:26 | 13308815748 | 13302404931 | | | SMST | | |
| 7803 | 07/17/22 | 23:59:35 | 9693 | 13302404931 | | | SMST | | |
| 7804 | 07/18/22 | 00:03:35 | 13302404931 | 13308815748 | | 313100003806370 | SMSO | Image | |
| 7805 | 07/18/22 | 00:03:35 | 13302404931 | 13308815748 | | | SMST | Image | |
| 7806 | 07/18/22 | 00:03:39 | 13302404931 | 13308815748 | | | SMSO | | |
| 7807 | 07/18/22 | 00:03:45 | 13302404931 | 13308815748 | | | SMSO | | |
| 7808 | 07/18/22 | 00:04:13 | 13302404931 | 13308815748 | | | SMSO | | |
| 7809 | 07/18/22 | 00:04:19 | 13308815748 | 13302404931 | | | SMST | | |
| 7810 | 07/18/22 | 00:04:44 | 13308815748 | 13302404931 | | | SMST | | |
| 7811 | 07/18/22 | 00:04:52 | 13302404931 | 13308815748 | | | SMSO | | |
| 7812 | 07/18/22 | 00:04:54 | 13302404931 | 13308815748 | | | SMSO | | |
| 7813 | 07/18/22 | 00:12:35 | 13308815748 | 13302404931 | | | SMST | | |
| 7814 | 07/18/22 | 00:12:51 | 13302404931 | 13308815748 | | 313100003806370 | SMSO | Image | |
| 7815 | 07/18/22 | 00:12:51 | 13302404931 | 13308815748 | | | SMST | Image | |
| 7816 | 07/18/22 | 00:12:56 | 13302404931 | 13308815748 | | | SMSO | | |
| 7817 | 07/18/22 | 00:13:04 | 13302404931 | 13308815748 | | | SMSO | | |
| 7818 | 07/18/22 | 00:18:35 | 13302404931 | 13306521911 | | | SMSO | | |
| 7819 | 07/18/22 | 00:42:05 | 12348557276 | 13302404931 | | | SMSO | | |
| 7820 | 07/18/22 | 00:42:06 | 12348557276 | 13302404931 | | | SMST | | |
| 7821 | 07/18/22 | 00:46:17 | 13302404931 | 12348557276 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2023 - AT&T - 001160

ATT 001177



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7822 | 07/18/22 | 00:46:17 | 13302404931 | 12348557276 | | | SMST | Image | |
| 7823 | 07/18/22 | 00:50:57 | 12348557276 | 13302404931 | | | SMSO | | |
| 7824 | 07/18/22 | 00:50:58 | 12348557276 | 13302404931 | | | SMST | | |
| 7825 | 07/18/22 | 00:54:01 | 13302404931 | 12348557276 | | | SMSO | | |
| 7826 | 07/18/22 | 00:54:03 | 13302404931 | 12348557276 | | | SMST | | |
| 7827 | 07/18/22 | 00:55:36 | 13302404931 | 12348557276 | | | SMSO | | |
| 7828 | 07/18/22 | 00:55:37 | 13302404931 | 12348557276 | | | SMST | | |
| 7829 | 07/18/22 | 00:55:42 | 13302404931 | 12348557276 | | | SMSO | | |
| 7830 | 07/18/22 | 00:55:43 | 13302404931 | 12348557276 | | | SMST | | |
| 7831 | 07/18/22 | 00:57:01 | 12348557276 | 13302404931 | | | SMSO | | |
| 7832 | 07/18/22 | 00:57:02 | 12348557276 | 13302404931 | | | SMST | | |
| 7833 | 07/18/22 | 01:10:37 | 13302404931 | 12348557276 | | | SMSO | | |
| 7834 | 07/18/22 | 01:10:38 | 13302404931 | 12348557276 | | | SMST | | |
| 7835 | 07/18/22 | 10:39:35 | 13307186976 | 13302404931 | | | SMSO | | |
| 7836 | 07/18/22 | 10:39:36 | 13307186976 | 13302404931 | | | SMST | | |
| 7837 | 07/18/22 | 10:39:36 | 13307186976 | 13302404931 | | | SMST | | |
| 7838 | 07/18/22 | 11:09:38 | 13302404931 | 13307186976 | | | SMSO | | |
| 7839 | 07/18/22 | 11:09:38 | 13302404931 | 13307186976 | | | SMST | | |
| 7840 | 07/18/22 | 11:26:51 | 13307186976 | 13302404931 | | | SMSO | | |
| 7841 | 07/18/22 | 11:26:51 | 13307186976 | 13302404931 | | | SMST | | |
| 7842 | 07/18/22 | 12:14:15 | 13302404931 | 13302198202 | | | SMSO | Text | |
| 7843 | 07/18/22 | 12:14:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7844 | 07/18/22 | 12:14:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7845 | 07/18/22 | 12:14:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7846 | 07/18/22 | 12:14:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7847 | 07/18/22 | 12:14:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7848 | 07/18/22 | 12:14:15 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7849 | 07/18/22 | 12:14:15 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7850 | 07/18/22 | 12:14:15 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7851 | 07/18/22 | 12:14:15 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7852 | 07/18/22 | 12:14:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7853 | 07/18/22 | 12:14:15 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7854 | 07/18/22 | 12:14:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7855 | 07/18/22 | 12:14:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7856 | 07/18/22 | 12:14:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7857 | 07/18/22 | 12:14:15 | 13302404931 | 13307186976 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
220



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7858 | 07/18/22 | 12:14:30 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 7859 | 07/18/22 | 12:14:30 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7860 | 07/18/22 | 12:14:31 | 1111301000 | 13302404931 | | | SMST | | |
| 7861 | 07/18/22 | 12:14:31 | 1111301000 | 13302404931 | | | SMST | | |
| 7862 | 07/18/22 | 13:15:09 | 13302198202 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7863 | 07/18/22 | 13:15:09 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7864 | 07/18/22 | 13:15:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7865 | 07/18/22 | 13:15:09 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7866 | 07/18/22 | 13:15:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7867 | 07/18/22 | 13:15:09 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7868 | 07/18/22 | 13:15:09 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7869 | 07/18/22 | 13:15:09 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7870 | 07/18/22 | 13:15:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7871 | 07/18/22 | 13:15:09 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7872 | 07/18/22 | 13:15:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7873 | 07/18/22 | 13:15:09 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7874 | 07/18/22 | 13:15:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7875 | 07/18/22 | 13:15:09 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7876 | 07/18/22 | 13:15:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 7877 | 07/18/22 | 13:15:09 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7878 | 07/18/22 | 13:15:42 | 1111301000 | 13302404931 | | | SMST | | |
| 7879 | 07/18/22 | 13:15:42 | 1111301000 | 13302404931 | | | SMST | | |
| 7880 | 07/18/22 | 13:15:42 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7881 | 07/18/22 | 13:22:13 | 13302404931 | 13306521911 | | | SMSO | | |
| 7882 | 07/18/22 | 13:32:09 | 1121611611 | 13302404931 | | | SMST | | |
| 7883 | 07/18/22 | 13:32:09 | 13302404931 | 13304696018 | | | SMSO | | |
| 7884 | 07/18/22 | 13:33:03 | 13302404931 | 13309841274 | | | SMSO | | |
| 7885 | 07/18/22 | 13:33:49 | 13309841274 | 13302404931 | | | SMST | | |
| 7886 | 07/18/22 | 13:34:17 | 13302404931 | 13309841274 | | | SMSO | | |
| 7887 | 07/18/22 | 13:34:39 | 13309841274 | 13302404931 | | | SMST | | |
| 7888 | 07/18/22 | 13:36:02 | 13309841274 | 13302404931 | | | SMST | | |
| 7889 | 07/18/22 | 13:36:08 | 13302404931 | 13309841274 | | | SMSO | | |
| 7890 | 07/18/22 | 13:37:43 | 13309841274 | 13302404931 | | | SMST | | |
| 7891 | 07/18/22 | 14:51:30 | 13305536698 | 13302404931 | | | SMST | | |
| 7892 | 07/18/22 | 15:37:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 7893 | 07/18/22 | 15:37:11 | 13302404931 | 13302198202 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001162

ATT 001179

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7894 | 07/18/22 | 15:37:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 7895 | 07/18/22 | 15:37:11 | 13302404931 | 13302776265 | | | SMST | Image | |
| 7896 | 07/18/22 | 15:37:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 7897 | 07/18/22 | 15:37:11 | 13302404931 | 13305062977 | | | SMST | Image | |
| 7898 | 07/18/22 | 15:37:11 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 7899 | 07/18/22 | 15:37:11 | 13302404931 | 13305181814 | | | SMST | Image | |
| 7900 | 07/18/22 | 15:37:11 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 7901 | 07/18/22 | 15:37:11 | 13302404931 | 13305195477 | | | SMST | Image | |
| 7902 | 07/18/22 | 15:37:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 7903 | 07/18/22 | 15:37:11 | 13302404931 | 13305402607 | | | SMST | Image | |
| 7904 | 07/18/22 | 15:37:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 7905 | 07/18/22 | 15:37:11 | 13302404931 | 13306478387 | | | SMST | Image | |
| 7906 | 07/18/22 | 15:37:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 7907 | 07/18/22 | 15:37:11 | 13302404931 | 13307186976 | | | SMST | Image | |
| 7908 | 07/18/22 | 15:37:37 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 7909 | 07/18/22 | 15:37:37 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7910 | 07/18/22 | 15:37:38 | 1111301000 | 13302404931 | | | SMST | | |
| 7911 | 07/18/22 | 15:37:38 | 1111301000 | 13302404931 | | | SMST | | |
| 7912 | 07/18/22 | 15:37:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7913 | 07/18/22 | 15:37:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7914 | 07/18/22 | 15:37:49 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7915 | 07/18/22 | 15:39:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 7916 | 07/18/22 | 15:39:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 7917 | 07/18/22 | 15:39:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 7918 | 07/18/22 | 15:39:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 7919 | 07/18/22 | 15:39:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 7920 | 07/18/22 | 15:39:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 7921 | 07/18/22 | 15:39:52 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 7922 | 07/18/22 | 15:39:52 | 13302404931 | 13305181814 | | | SMST | Text | |
| 7923 | 07/18/22 | 15:39:52 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 7924 | 07/18/22 | 15:39:52 | 13302404931 | 13305195477 | | | SMST | Text | |
| 7925 | 07/18/22 | 15:39:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 7926 | 07/18/22 | 15:39:52 | 13302404931 | 13305402607 | | | SMST | Text | |
| 7927 | 07/18/22 | 15:39:52 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7928 | 07/18/22 | 15:39:52 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7929 | 07/18/22 | 15:39:52 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001163

ATT 001180



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 7930 | 07/18/22 | 15:39:52 | 13302404931 | 13307186976 | | | SMST | Text | |
| 7931 | 07/18/22 | 15:40:10 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 7932 | 07/18/22 | 15:40:10 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7933 | 07/18/22 | 15:40:11 | 1111301000 | 13302404931 | | | SMST | | |
| 7934 | 07/18/22 | 15:40:11 | 1111301000 | 13302404931 | | | SMST | | |
| 7935 | 07/18/22 | 15:40:14 | 1111301000 | 13302404931 | | | SMST | | |
| 7936 | 07/18/22 | 15:40:14 | 1111301000 | 13302404931 | | | SMST | | |
| 7937 | 07/18/22 | 15:40:14 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 7938 | 07/18/22 | 15:40:14 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7939 | 07/18/22 | 15:54:19 | 13307186976 | 13302404931 | | | SMSO | | |
| 7940 | 07/18/22 | 15:54:19 | 13307186976 | 13302404931 | | | SMST | | |
| 7941 | 07/18/22 | 15:54:32 | 13302404931 | 13307186976 | | | SMSO | | |
| 7942 | 07/18/22 | 15:54:32 | 13302404931 | 13307186976 | | | SMST | | |
| 7943 | 07/18/22 | 16:09:49 | 13302404931 | 13305536698 | | | SMSO | | |
| 7944 | 07/18/22 | 16:11:15 | 13305536698 | 13302404931 | | | SMST | | |
| 7945 | 07/18/22 | 16:12:44 | 13302404931 | 13305536698 | | | SMSO | | |
| 7946 | 07/18/22 | 16:13:34 | 13305536698 | 13302404931 | | | SMST | | |
| 7947 | 07/18/22 | 16:14:32 | 13302404931 | 13305536698 | | | SMSO | | |
| 7948 | 07/18/22 | 16:14:36 | 13302404931 | 13305536698 | | | SMSO | | |
| 7949 | 07/18/22 | 16:16:54 | 13305536698 | 13302404931 | | | SMST | | |
| 7950 | 07/18/22 | 16:44:39 | 18555011344 | 13302404931 | | | SMST | | |
| 7951 | 07/18/22 | 17:26:23 | 13302404931 | 12164077830 | | 313100003806370 | SMSO | Image | |
| 7952 | 07/18/22 | 17:26:23 | 13302404931 | 12164077830 | | | SMST | Image | |
| 7953 | 07/18/22 | 17:26:23 | 13302404931 | 13304426507 | | 313100003806370 | SMSO | Image | |
| 7954 | 07/18/22 | 17:26:23 | 13302404931 | 13304426507 | | | SMST | Image | |
| 7955 | 07/18/22 | 17:26:23 | 13302404931 | 13308836721 | | 313100003806370 | SMSO | Image | |
| 7956 | 07/18/22 | 17:26:23 | 13302404931 | 13308836721 | | | SMST | Image | |
| 7957 | 07/18/22 | 17:29:46 | 59719 | 13302404931 | | | SMST | | |
| 7958 | 07/18/22 | 17:29:46 | 59719 | 13302404931 | | | SMST | | |
| 7959 | 07/18/22 | 17:48:15 | 13305013618 | 13302404931 | | | SMSO | Text | |
| 7960 | 07/18/22 | 17:48:15 | 13305013618 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7961 | 07/18/22 | 17:48:16 | 1111301000 | 13302404931 | | | SMST | | |
| 7962 | 07/18/22 | 17:48:16 | 1111301000 | 13302404931 | | | SMST | | |
| 7963 | 07/18/22 | 17:48:33 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 7964 | 07/18/22 | 17:48:33 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7965 | 07/18/22 | 17:48:34 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
223



MOBILITY

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 7966 | 07/18/22 | 17:48:34 | 1111301000 | 13302404931 | | | SMST | | |
| 7967 | 07/18/22 | 17:48:36 | 13302404931 | 13302400361 | | 313100003806370 | SMSO | Text | |
| 7968 | 07/18/22 | 17:48:36 | 13302404931 | 13302400361 | | | SMST | Text | |
| 7969 | 07/18/22 | 17:48:36 | 13302404931 | 13302401510 | | 313100003806370 | SMSO | Text | |
| 7970 | 07/18/22 | 17:48:36 | 13302404931 | 13302401510 | | | SMST | Text | |
| 7971 | 07/18/22 | 17:48:36 | 13302404931 | 13302404721 | | 313100003806370 | SMSO | Text | |
| 7972 | 07/18/22 | 17:48:36 | 13302404931 | 13302404721 | | | SMST | Text | |
| 7973 | 07/18/22 | 17:48:36 | 13302404931 | 13303988911 | | 313100003806370 | SMSO | Text | |
| 7974 | 07/18/22 | 17:48:36 | 13302404931 | 13303988911 | | | SMST | Text | |
| 7975 | 07/18/22 | 17:48:36 | 13302404931 | 13304024840 | | 313100003806370 | SMSO | Text | |
| 7976 | 07/18/22 | 17:48:36 | 13302404931 | 13304024840 | | | SMST | Text | |
| 7977 | 07/18/22 | 17:48:36 | 13302404931 | 13305013618 | | 313100003806370 | SMSO | Text | |
| 7978 | 07/18/22 | 17:48:36 | 13302404931 | 13305013618 | | | SMST | Text | |
| 7979 | 07/18/22 | 17:48:36 | 13302404931 | 13305061136 | | 313100003806370 | SMSO | Text | |
| 7980 | 07/18/22 | 17:48:36 | 13302404931 | 13305061136 | | | SMST | Text | |
| 7981 | 07/18/22 | 17:48:36 | 13302404931 | 13305400921 | | 313100003806370 | SMSO | Text | |
| 7982 | 07/18/22 | 17:48:36 | 13302404931 | 13305400921 | | | SMST | Text | |
| 7983 | 07/18/22 | 17:48:36 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 7984 | 07/18/22 | 17:48:36 | 13302404931 | 13306478387 | | | SMST | Text | |
| 7985 | 07/18/22 | 17:48:36 | 13302404931 | 13307273590 | | 313100003806370 | SMSO | Text | |
| 7986 | 07/18/22 | 17:48:36 | 13302404931 | 13307273590 | | | SMST | Text | |
| 7987 | 07/18/22 | 17:48:36 | 13302404931 | 13307274822 | | 313100003806370 | SMSO | Text | |
| 7988 | 07/18/22 | 17:48:36 | 13302404931 | 13307274822 | | | SMST | Text | |
| 7989 | 07/18/22 | 17:48:36 | 13302404931 | 13309804945 | | 313100003806370 | SMSO | Text | |
| 7990 | 07/18/22 | 17:48:36 | 13302404931 | 13309804945 | | | SMST | Text | |
| 7991 | 07/18/22 | 17:48:36 | 13302404931 | | | 313100003806370 | SMSO | Text | |
| 7992 | 07/18/22 | 17:48:36 | 13302404931 | | | | MMST | Text | |
| 7993 | 07/18/22 | 17:48:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7994 | 07/18/22 | 17:48:49 | 1111301000 | 13302404931 | | | SMST | | |
| 7995 | 07/18/22 | 17:48:49 | 13305061136 | 13302404931 | | | SMSO | Text | |
| 7996 | 07/18/22 | 17:48:49 | 13305061136 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7997 | 07/18/22 | 17:49:13 | 13307273590 | 13302404931 | | 313100003806370 | SMST | Text | |
| 7998 | 07/18/22 | 17:49:14 | 1111301000 | 13302404931 | | | SMST | | |
| 7999 | 07/18/22 | 17:49:14 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001165

ATT 001182

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 8000 | 07/18/22 | 17:49:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8001 | 07/18/22 | 17:49:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8002 | 07/18/22 | 17:49:22 | 13303988911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8003 | 07/18/22 | 17:49:44 | 1111301000 | 13302404931 | | | SMST | | |
| 8004 | 07/18/22 | 17:49:44 | 1111301000 | 13302404931 | | | SMST | | |
| 8005 | 07/18/22 | 17:49:44 | 13305400921 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8006 | 07/18/22 | 17:50:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8007 | 07/18/22 | 17:50:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8008 | 07/18/22 | 17:50:22 | 13304024840 | 13302404931 | | | SMSO | Text | |
| 8009 | 07/18/22 | 17:50:22 | 13304024840 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8010 | 07/18/22 | 18:53:09 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8011 | 07/18/22 | 18:53:09 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8012 | 07/18/22 | 18:53:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8013 | 07/18/22 | 18:53:09 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8014 | 07/18/22 | 18:53:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8015 | 07/18/22 | 18:53:09 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8016 | 07/18/22 | 18:53:09 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 8017 | 07/18/22 | 18:53:09 | 13302404931 | 13305181814 | | | SMST | Text | |
| 8018 | 07/18/22 | 18:53:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8019 | 07/18/22 | 18:53:09 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8020 | 07/18/22 | 18:53:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8021 | 07/18/22 | 18:53:09 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8022 | 07/18/22 | 18:53:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8023 | 07/18/22 | 18:53:09 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8024 | 07/18/22 | 18:53:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8025 | 07/18/22 | 18:53:09 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8026 | 07/18/22 | 18:53:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8027 | 07/18/22 | 18:53:11 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8028 | 07/18/22 | 18:53:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8029 | 07/18/22 | 18:53:11 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8030 | 07/18/22 | 18:53:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8031 | 07/18/22 | 18:53:11 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8032 | 07/18/22 | 18:53:11 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Text | |
| 8033 | 07/18/22 | 18:53:11 | 13302404931 | 13305181814 | | | SMST | Text | |
| 8034 | 07/18/22 | 18:53:11 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8035 | 07/18/22 | 18:53:11 | 13302404931 | 13305195477 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001166

ATT 001183



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8036 | 07/18/22 | 18:53:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8037 | 07/18/22 | 18:53:11 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8038 | 07/18/22 | 18:53:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8039 | 07/18/22 | 18:53:11 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8040 | 07/18/22 | 18:53:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8041 | 07/18/22 | 18:53:11 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8042 | 07/18/22 | 18:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8043 | 07/18/22 | 18:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8044 | 07/18/22 | 18:53:37 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8045 | 07/18/22 | 18:54:12 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 8046 | 07/18/22 | 18:54:12 | 13302404931 | 13302198202 | | | SMST | Image | |
| 8047 | 07/18/22 | 18:54:12 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 8048 | 07/18/22 | 18:54:12 | 13302404931 | 13302776265 | | | SMST | Image | |
| 8049 | 07/18/22 | 18:54:12 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 8050 | 07/18/22 | 18:54:12 | 13302404931 | 13305062977 | | | SMST | Image | |
| 8051 | 07/18/22 | 18:54:12 | 13302404931 | 13305181814 | | 313100003806370 | SMSO | Image | |
| 8052 | 07/18/22 | 18:54:12 | 13302404931 | 13305181814 | | | SMST | Image | |
| 8053 | 07/18/22 | 18:54:12 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 8054 | 07/18/22 | 18:54:12 | 13302404931 | 13305195477 | | | SMST | Image | |
| 8055 | 07/18/22 | 18:54:12 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 8056 | 07/18/22 | 18:54:12 | 13302404931 | 13305402607 | | | SMST | Image | |
| 8057 | 07/18/22 | 18:54:12 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 8058 | 07/18/22 | 18:54:12 | 13302404931 | 13306478387 | | | SMST | Image | |
| 8059 | 07/18/22 | 18:54:12 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 8060 | 07/18/22 | 18:54:12 | 13302404931 | 13307186976 | | | SMST | Image | |
| 8061 | 07/18/22 | 19:05:55 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8062 | 07/18/22 | 19:05:55 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8063 | 07/18/22 | 19:05:55 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8064 | 07/18/22 | 19:05:55 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8065 | 07/18/22 | 19:05:55 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8066 | 07/18/22 | 19:05:55 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8067 | 07/18/22 | 19:05:55 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8068 | 07/18/22 | 19:05:55 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8069 | 07/18/22 | 19:05:55 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8070 | 07/18/22 | 19:05:55 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8071 | 07/18/22 | 19:05:55 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001167

ATT 001184



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8072 | 07/18/22 | 19:05:55 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8073 | 07/18/22 | 19:05:55 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8074 | 07/18/22 | 19:05:55 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8075 | 07/18/22 | 19:06:18 | 1111301000 | 13302404931 | | | SMST | | |
| 8076 | 07/18/22 | 19:06:18 | 1111301000 | 13302404931 | | | SMST | | |
| 8077 | 07/18/22 | 19:06:18 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8078 | 07/18/22 | 19:06:18 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8079 | 07/18/22 | 19:06:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8080 | 07/18/22 | 19:06:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8081 | 07/18/22 | 19:06:29 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8082 | 07/18/22 | 19:10:37 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8083 | 07/18/22 | 19:10:38 | 1111301000 | 13302404931 | | | SMST | | |
| 8084 | 07/18/22 | 19:10:38 | 1111301000 | 13302404931 | | | SMST | | |
| 8085 | 07/18/22 | 19:10:59 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8086 | 07/18/22 | 19:10:59 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8087 | 07/18/22 | 19:11:00 | 1111301000 | 13302404931 | | | SMST | | |
| 8088 | 07/18/22 | 19:11:00 | 1111301000 | 13302404931 | | | SMST | | |
| 8089 | 07/18/22 | 19:24:31 | 1111301000 | 13302404931 | | | SMST | | |
| 8090 | 07/18/22 | 19:24:31 | 1111301000 | 13302404931 | | | SMST | | |
| 8091 | 07/18/22 | 19:24:31 | 13306190777 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 8092 | 07/18/22 | 20:05:42 | 1000000000 | 13302404931 | | | SMST | | |
| 8093 | 07/19/22 | 12:57:30 | 13302404931 | 13309793182 | | | SMSO | | |
| 8094 | 07/19/22 | 12:57:30 | 13302404931 | 13309793182 | | | SMST | | |
| 8095 | 07/19/22 | 12:58:37 | 13309793182 | 13302404931 | | | SMSO | | |
| 8096 | 07/19/22 | 12:58:38 | 13309793182 | 13302404931 | | | SMST | | |
| 8097 | 07/19/22 | 12:58:50 | 13302404931 | 13309793182 | | | SMSO | | |
| 8098 | 07/19/22 | 12:58:50 | 13302404931 | 13309793182 | | | SMST | | |
| 8099 | 07/19/22 | 13:07:09 | 13309793182 | 13302404931 | | | SMSO | | |
| 8100 | 07/19/22 | 13:07:09 | 13309793182 | 13302404931 | | | SMST | | |
| 8101 | 07/19/22 | 13:14:48 | 13302404931 | 13309793182 | | | SMSO | | |
| 8102 | 07/19/22 | 13:14:48 | 13302404931 | 13309793182 | | | SMST | | |
| 8103 | 07/19/22 | 13:40:41 | 13302404931 | 13309788460 | | | SMSO | | |
| 8104 | 07/19/22 | 13:55:25 | 13309788460 | 13302404931 | | | SMST | | |
| 8105 | 07/19/22 | 13:57:17 | 13302404931 | 13309788460 | | | SMSO | | |
| 8106 | 07/19/22 | 14:03:09 | 13309788460 | 13302404931 | | | SMST | | |
| 8107 | 07/19/22 | 14:09:49 | 13302404931 | 13309788460 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001168

ATT 001185



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8108 | 07/19/22 | 14:09:50 | 13302404931 | 13309788460 | | | SMSO | | |
| 8109 | 07/19/22 | 14:12:06 | 13309788460 | 13302404931 | | | SMST | | |
| 8110 | 07/19/22 | 14:14:20 | 13302404931 | 13309788460 | | | SMSO | | |
| 8111 | 07/19/22 | 14:21:33 | 13309788460 | 13302404931 | | | SMST | | |
| 8112 | 07/19/22 | 14:22:39 | 13302404931 | 13309788460 | | | SMSO | | |
| 8113 | 07/19/22 | 15:30:20 | 13302404931 | 13307186976 | | | SMSO | | |
| 8114 | 07/19/22 | 15:30:20 | 13302404931 | 13307186976 | | | SMST | | |
| 8115 | 07/19/22 | 15:30:21 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 8116 | 07/19/22 | 15:30:21 | 13302404931 | 13307186976 | | | SMST | Image | |
| 8117 | 07/19/22 | 15:30:30 | 13302404931 | 13307186976 | | | SMSO | | |
| 8118 | 07/19/22 | 15:30:30 | 13302404931 | 13307186976 | | | SMST | | |
| 8119 | 07/19/22 | 15:31:10 | 13307186976 | 13302404931 | | | SMSO | | |
| 8120 | 07/19/22 | 15:31:10 | 13307186976 | 13302404931 | | | SMST | | |
| 8121 | 07/19/22 | 16:32:08 | 1111301000 | 13302404931 | | | SMST | | |
| 8122 | 07/19/22 | 16:32:08 | 1111301000 | 13302404931 | | | SMST | | |
| 8123 | 07/19/22 | 16:32:08 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Audio | |
| 8124 | 07/19/22 | 16:32:43 | 13302404931 | 13307186976 | | | SMSO | | |
| 8125 | 07/19/22 | 16:32:43 | 13302404931 | 13307186976 | | | SMST | | |
| 8126 | 07/19/22 | 16:39:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8127 | 07/19/22 | 16:39:01 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8128 | 07/19/22 | 16:39:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8129 | 07/19/22 | 16:39:01 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8130 | 07/19/22 | 16:39:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8131 | 07/19/22 | 16:39:01 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8132 | 07/19/22 | 16:39:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8133 | 07/19/22 | 16:39:01 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8134 | 07/19/22 | 16:39:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8135 | 07/19/22 | 16:39:01 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8136 | 07/19/22 | 16:39:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8137 | 07/19/22 | 16:39:01 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8138 | 07/19/22 | 16:39:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8139 | 07/19/22 | 16:39:01 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8140 | 07/19/22 | 16:40:21 | 13302404931 | 13309788460 | | | SMSO | | |
| 8141 | 07/19/22 | 16:49:23 | 13309788460 | 13302404931 | | | SMST | | |
| 8142 | 07/19/22 | 16:56:41 | 13302404931 | 13309788460 | | | SMSO | | |
| 8143 | 07/19/22 | 18:42:36 | 18649826286 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001169

ATT 001186



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8144 | 07/19/22 | 18:42:36 | 18649826286 | 13302404931 | | | SMST | | |
| 8145 | 07/19/22 | 18:42:43 | 18649826286 | 13302404931 | | | SMSO | Image | |
| 8146 | 07/19/22 | 18:42:44 | 1111301000 | 13302404931 | | | SMST | | |
| 8147 | 07/19/22 | 18:42:44 | 1111301000 | 13302404931 | | | SMST | | |
| 8148 | 07/19/22 | 18:42:44 | 18649826286 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8149 | 07/19/22 | 18:42:55 | 18649826286 | 13302404931 | | | SMSO | | |
| 8150 | 07/19/22 | 18:42:55 | 18649826286 | 13302404931 | | | SMST | | |
| 8151 | 07/19/22 | 18:59:36 | 13302197149 | 13302404931 | | 313100003806370 | SMST | | |
| 8152 | 07/19/22 | 18:59:38 | 13302197149 | 13302404931 | | 313100003806370 | SMST | | |
| 8153 | 07/19/22 | 19:27:03 | 13305563878 | 13302404931 | | 313100003806370 | SMST | | |
| 8154 | 07/19/22 | 19:30:39 | 13302197149 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8155 | 07/19/22 | 19:30:40 | 13302197149 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8156 | 07/19/22 | 19:30:41 | 13305563878 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8157 | 07/19/22 | 19:31:04 | 13302404931 | 13305563878 | | | SMSO | | |
| 8158 | 07/19/22 | 19:38:14 | 13302404931 | 18649826286 | | | SMSO | | |
| 8159 | 07/19/22 | 19:38:14 | 13302404931 | 18649826286 | | | SMST | | |
| 8160 | 07/19/22 | 19:38:22 | 13302404931 | 18649826286 | | | SMSO | | |
| 8161 | 07/19/22 | 19:38:22 | 13302404931 | 18649826286 | | | SMST | | |
| 8162 | 07/19/22 | 20:30:26 | 18555658666 | 13302404931 | | | SMST | | |
| 8163 | 07/19/22 | 20:30:27 | 18555658666 | 13302404931 | | | SMST | | |
| 8164 | 07/19/22 | 22:48:49 | 46339 | 13302404931 | | | SMST | | |
| 8165 | 07/19/22 | 22:48:49 | 46339 | 13302404931 | | | SMST | | |
| 8166 | 07/20/22 | 11:18:29 | 13307271636 | 13302404931 | | | SMSO | | |
| 8167 | 07/20/22 | 11:18:29 | 13307271636 | 13302404931 | | | SMST | | |
| 8168 | 07/20/22 | 11:18:29 | 13307271636 | 13302404931 | | | SMST | | |
| 8169 | 07/20/22 | 11:23:59 | 13302404931 | 13307271636 | | | SMSO | | |
| 8170 | 07/20/22 | 11:23:59 | 13302404931 | 13307271636 | | | SMST | | |
| 8171 | 07/20/22 | 11:29:53 | 9693 | 13302404931 | | | SMST | | |
| 8172 | 07/20/22 | 11:53:15 | 13307271636 | 13302404931 | | | SMSO | | |
| 8173 | 07/20/22 | 11:53:15 | 13307271636 | 13302404931 | | | SMST | | |
| 8174 | 07/20/22 | 12:22:11 | 46339 | 13302404931 | | 313100003806370 | SMST | | |
| 8175 | 07/20/22 | 12:22:22 | 46339 | 13302404931 | | 313100003806370 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001170

ATT 001187

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 8176 | 07/20/22 | 12:26:48 | 13305015063 | 13302404931 | | 313100003806370 | SMST | | |
| 8177 | 07/20/22 | 12:32:46 | 1846339 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8178 | 07/20/22 | 12:32:47 | 13305015063 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8179 | 07/20/22 | 12:32:47 | 1846339 | 13302404931 | 3522037774229209 APPLE IPHONE13PRO | 313100003806370 | SMST | | |
| 8180 | 07/20/22 | 12:53:51 | 13306093220 | 13302404931 | | | SMST | | |
| 8181 | 07/20/22 | 12:53:51 | 13306093220 | 13302404931 | | | SMST | | |
| 8182 | 07/20/22 | 13:03:21 | 748379 | 13302404931 | | | SMST | | |
| 8183 | 07/20/22 | 13:05:38 | 13302404931 | 13306093220 | | | SMSO | | |
| 8184 | 07/20/22 | 13:09:40 | 13306093220 | 13302404931 | | | SMST | | |
| 8185 | 07/20/22 | 13:33:19 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 8186 | 07/20/22 | 13:33:19 | 13302404931 | 13307271636 | | | SMST | Image | |
| 8187 | 07/20/22 | 13:34:06 | 13307271636 | 13302404931 | | | SMSO | | |
| 8188 | 07/20/22 | 13:34:07 | 13307271636 | 13302404931 | | | SMST | | |
| 8189 | 07/20/22 | 13:34:16 | 13307271636 | 13302404931 | | | SMSO | | |
| 8190 | 07/20/22 | 13:34:16 | 13307271636 | 13302404931 | | | SMST | | |
| 8191 | 07/20/22 | 13:34:17 | 13302404931 | 13307271636 | | | SMSO | | |
| 8192 | 07/20/22 | 13:34:17 | 13302404931 | 13307271636 | | | SMST | | |
| 8193 | 07/20/22 | 13:34:52 | 13302404931 | 13307271636 | | | SMSO | | |
| 8194 | 07/20/22 | 13:34:53 | 13302404931 | 13307271636 | | | SMST | | |
| 8195 | 07/20/22 | 13:35:13 | 13307271636 | 13302404931 | | | SMSO | Image | |
| 8196 | 07/20/22 | 13:35:20 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8197 | 07/20/22 | 13:35:21 | 1111301000 | 13302404931 | | | SMST | | |
| 8198 | 07/20/22 | 13:35:21 | 1111301000 | 13302404931 | | | SMST | | |
| 8199 | 07/20/22 | 13:35:21 | 13307271636 | 13302404931 | | | SMSO | | |
| 8200 | 07/20/22 | 13:35:21 | 13307271636 | 13302404931 | | | SMST | | |
| 8201 | 07/20/22 | 13:35:26 | 13302404931 | 13307271636 | | | SMSO | | |
| 8202 | 07/20/22 | 13:35:26 | 13302404931 | 13307271636 | | | SMST | | |
| 8203 | 07/20/22 | 13:35:27 | 13302404931 | 13307271636 | | | SMSO | | |
| 8204 | 07/20/22 | 13:35:27 | 13302404931 | 13307271636 | | | SMST | | |
| 8205 | 07/20/22 | 13:46:54 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 8206 | 07/20/22 | 13:46:54 | 13302404931 | 13307271636 | | | SMST | Image | |
| 8207 | 07/20/22 | 13:50:53 | 13307271636 | 13302404931 | | | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001171

ATT 001188

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8208 | 07/20/22 | 13:50:54 | 13307271636 | 13302404931 | | | SMST | | |
| 8209 | 07/20/22 | 13:51:12 | 13307271636 | 13302404931 | | | SMSO | | |
| 8210 | 07/20/22 | 13:51:12 | 13307271636 | 13302404931 | | | SMST | | |
| 8211 | 07/20/22 | 13:53:58 | 13302404931 | 13307271636 | | | SMSO | | |
| 8212 | 07/20/22 | 13:53:58 | 13302404931 | 13307271636 | | | SMST | | |
| 8213 | 07/20/22 | 13:54:03 | 13302404931 | 13307271636 | | | SMSO | | |
| 8214 | 07/20/22 | 13:54:03 | 13302404931 | 13307271636 | | | SMST | | |
| 8215 | 07/20/22 | 13:56:28 | 13307271636 | 13302404931 | | | SMSO | | |
| 8216 | 07/20/22 | 13:56:28 | 13307271636 | 13302404931 | | | SMST | | |
| 8217 | 07/20/22 | 13:56:49 | 13302404931 | 13307271636 | | | SMSO | | |
| 8218 | 07/20/22 | 13:56:49 | 13302404931 | 13307271636 | | | SMSO | | |
| 8219 | 07/20/22 | 13:57:09 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 8220 | 07/20/22 | 13:57:09 | 13302404931 | 13307271636 | | | SMST | Image | |
| 8221 | 07/20/22 | 14:16:23 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8222 | 07/20/22 | 14:16:23 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8223 | 07/20/22 | 14:16:23 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8224 | 07/20/22 | 14:16:23 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8225 | 07/20/22 | 14:16:23 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8226 | 07/20/22 | 14:16:23 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8227 | 07/20/22 | 14:16:23 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8228 | 07/20/22 | 14:16:23 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8229 | 07/20/22 | 14:16:23 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8230 | 07/20/22 | 14:16:23 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8231 | 07/20/22 | 14:16:23 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8232 | 07/20/22 | 14:16:23 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8233 | 07/20/22 | 14:16:23 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8234 | 07/20/22 | 14:16:23 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8235 | 07/20/22 | 14:16:37 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8236 | 07/20/22 | 14:16:37 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8237 | 07/20/22 | 14:16:37 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8238 | 07/20/22 | 14:16:37 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8239 | 07/20/22 | 14:16:37 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8240 | 07/20/22 | 14:16:37 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8241 | 07/20/22 | 14:16:37 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8242 | 07/20/22 | 14:16:37 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8243 | 07/20/22 | 14:16:37 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001172

ATT 001189



3706828
06/29/2023

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 8244 | 07/20/22 | 14:16:37 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8245 | 07/20/22 | 14:16:37 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8246 | 07/20/22 | 14:16:37 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8247 | 07/20/22 | 14:16:37 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8248 | 07/20/22 | 14:16:37 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8249 | 07/20/22 | 14:16:51 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8250 | 07/20/22 | 14:16:51 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8251 | 07/20/22 | 14:16:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8252 | 07/20/22 | 14:16:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8253 | 07/20/22 | 14:25:53 | 13307186976 | 13302404931 | | | SMSO | | |
| 8254 | 07/20/22 | 14:25:53 | 13307186976 | 13302404931 | | | SMST | | |
| 8255 | 07/20/22 | 14:27:36 | 13302404931 | 13307186976 | | | SMSO | | |
| 8256 | 07/20/22 | 14:27:36 | 13302404931 | 13307186976 | | | SMST | | |
| 8257 | 07/20/22 | 14:46:44 | 13302404931 | 13302404931 | | | SMSO | | |
| 8258 | 07/20/22 | 14:46:44 | 13307186976 | 13302404931 | | | SMST | | |
| 8259 | 07/20/22 | 14:47:35 | 13307186976 | 13302404931 | | | SMSO | | |
| 8260 | 07/20/22 | 14:47:35 | 13307186976 | 13302404931 | | | SMST | | |
| 8261 | 07/20/22 | 14:52:34 | 13302404931 | 13307186976 | | | SMSO | | |
| 8262 | 07/20/22 | 14:52:34 | 13302404931 | 13307186976 | | | SMST | | |
| 8263 | 07/20/22 | 14:53:05 | 13307186976 | 13302404931 | | | SMSO | | |
| 8264 | 07/20/22 | 14:53:05 | 13307186976 | 13302404931 | | | SMST | | |
| 8265 | 07/20/22 | 15:18:57 | 1111301000 | 13302404931 | | | SMST | | |
| 8266 | 07/20/22 | 15:18:57 | 1111301000 | 13302404931 | | | SMST | | |
| 8267 | 07/20/22 | 15:18:57 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 8268 | 07/20/22 | 15:25:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8269 | 07/20/22 | 15:25:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8270 | 07/20/22 | 15:25:41 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8271 | 07/20/22 | 15:33:43 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 8272 | 07/20/22 | 15:33:43 | 13302404931 | 13305509187 | | | SMST | Text | |
| 8273 | 07/20/22 | 15:33:43 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 8274 | 07/20/22 | 15:33:43 | 13302404931 | 13305596617 | | | SMST | Text | |
| 8275 | 07/20/22 | 15:33:43 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 8276 | 07/20/22 | 15:33:43 | 13302404931 | 13308241512 | | | SMST | Text | |
| 8277 | 07/20/22 | 15:35:59 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8278 | 07/20/22 | 15:36:00 | 1111301000 | 13302404931 | | | SMST | | |
| 8279 | 07/20/22 | 15:36:00 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001173

ATT 001190



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 8280 | 07/20/22 | 15:52:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8281 | 07/20/22 | 15:52:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8282 | 07/20/22 | 15:52:16 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8283 | 07/20/22 | 15:52:59 | 1111301000 | 13302404931 | | | SMST | | |
| 8284 | 07/20/22 | 15:52:59 | 1111301000 | 13302404931 | | | SMST | | |
| 8285 | 07/20/22 | 15:52:59 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8286 | 07/20/22 | 17:01:10 | 40393 | 13302404931 | | | SMST | | |
| 8287 | 07/20/22 | 18:54:42 | 13305013618 | 13302404931 | | | SMSO | | |
| 8288 | 07/20/22 | 18:54:42 | 13305013618 | 13302404931 | | | SMSO | | |
| 8289 | 07/20/22 | 18:54:42 | 13305013618 | 13302404931 | | | SMST | | |
| 8290 | 07/20/22 | 21:05:01 | 13302404931 | 13307186976 | | | SMSO | | |
| 8291 | 07/20/22 | 21:05:01 | 13302404931 | 13307186976 | | | SMST | | |
| 8292 | 07/20/22 | 21:05:48 | 13307186976 | 13302404931 | | | SMSO | | |
| 8293 | 07/20/22 | 21:05:48 | 13307186976 | 13302404931 | | | SMST | | |
| 8294 | 07/20/22 | 21:06:46 | 13307186976 | 13302404931 | | | SMSO | | |
| 8295 | 07/20/22 | 21:06:46 | 13307186976 | 13302404931 | | | SMST | | |
| 8296 | 07/20/22 | 21:06:59 | 13302404931 | 13307186976 | | | SMSO | | |
| 8297 | 07/20/22 | 21:06:59 | 13302404931 | 13307186976 | | | SMST | | |
| 8298 | 07/20/22 | 21:07:04 | 13302404931 | 13307186976 | | | SMSO | | |
| 8299 | 07/20/22 | 21:07:05 | 13302404931 | 13307186976 | | | SMST | | |
| 8300 | 07/20/22 | 21:07:36 | 13302404931 | 13307186976 | | | SMSO | | |
| 8301 | 07/20/22 | 21:07:36 | 13302404931 | 13307186976 | | | SMSO | | |
| 8302 | 07/20/22 | 21:07:36 | 13302404931 | 13307186976 | | | SMST | | |
| 8303 | 07/20/22 | 21:07:36 | 13302404931 | 13307186976 | | | SMST | | |
| 8304 | 07/20/22 | 21:07:57 | 13302404931 | 13307186976 | | | SMSO | | |
| 8305 | 07/20/22 | 21:07:57 | 13302404931 | 13307186976 | | | SMST | | |
| 8306 | 07/20/22 | 21:08:16 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8307 | 07/20/22 | 21:08:17 | 1111301000 | 13302404931 | | | SMST | | |
| 8308 | 07/20/22 | 21:08:17 | 1111301000 | 13302404931 | | | SMST | | |
| 8309 | 07/20/22 | 21:08:29 | 13307186976 | 13302404931 | | | SMSO | | |
| 8310 | 07/20/22 | 21:08:29 | 13307186976 | 13302404931 | | | SMST | | |
| 8311 | 07/20/22 | 21:08:56 | 13302404931 | 13307186976 | | | SMSO | | |
| 8312 | 07/20/22 | 21:08:56 | 13302404931 | 13307186976 | | | SMST | | |
| 8313 | 07/20/22 | 21:19:09 | 13307186976 | 13302404931 | | | SMSO | | |
| 8314 | 07/20/22 | 21:19:09 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 8315 | 07/20/22 | 21:19:09 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
233



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8316 | 07/20/22 | 22:16:09 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 8317 | 07/20/22 | 22:27:05 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 8318 | 07/20/22 | 22:27:05 | 13302404931 | 13307186976 | | | SMST | | |
| 8319 | 07/20/22 | 22:27:15 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 8320 | 07/20/22 | 22:27:15 | 13302404931 | 13307186976 | | | SMST | | |
| 8321 | 07/20/22 | 22:27:20 | 13302404931 | 13307186976 | | | SMSO | | Wi-Fi |
| 8322 | 07/20/22 | 22:27:20 | 13302404931 | 13307186976 | | | SMST | | |
| 8323 | 07/20/22 | 22:27:36 | 13307186976 | 13302404931 | | | SMSO | | |
| 8324 | 07/20/22 | 22:27:36 | 13307186976 | 13302404931 | | | SMST | | Wi-Fi |
| 8325 | 07/21/22 | 00:02:17 | 13305013618 | 13302404931 | | | SMSO | | |
| 8326 | 07/21/22 | 00:02:17 | 13305013618 | 13302404931 | | | SMST | | |
| 8327 | 07/21/22 | 02:06:47 | 9693 | 13302404931 | | | SMST | | |
| 8328 | 07/21/22 | 02:17:38 | 13302404931 | 13304723862 | | | SMSO | | |
| 8329 | 07/21/22 | 11:46:07 | 13304723862 | 13302404931 | | | SMST | | |
| 8330 | 07/21/22 | 11:48:22 | 13302404931 | 13304723862 | | | SMSO | | |
| 8331 | 07/21/22 | 12:58:21 | 1000000000 | 13302404931 | | | SMST | | |
| 8332 | 07/21/22 | 12:58:31 | 46339 | 13302404931 | | | SMST | | |
| 8333 | 07/21/22 | 12:59:54 | 13306093220 | 13302404931 | | | SMST | | |
| 8334 | 07/21/22 | 12:59:55 | 13306093220 | 13302404931 | | | SMST | | |
| 8335 | 07/21/22 | 12:59:55 | 13306093220 | 13302404931 | | | SMST | | |
| 8336 | 07/21/22 | 13:00:32 | 13302404931 | 13306093220 | | | SMSO | | |
| 8337 | 07/21/22 | 13:00:32 | 13302404931 | 13306093220 | | | SMSO | | |
| 8338 | 07/21/22 | 13:05:30 | 13306093220 | 13302404931 | | | SMST | | |
| 8339 | 07/21/22 | 13:05:39 | 13306093220 | 13302404931 | | | SMST | | |
| 8340 | 07/21/22 | 13:07:03 | 13306093220 | 13302404931 | | | SMST | | |
| 8341 | 07/21/22 | 13:07:03 | 13306093220 | 13302404931 | | | SMST | | |
| 8342 | 07/21/22 | 13:14:37 | 13802048861 | 13302404931 | | | SMST | | |
| 8343 | 07/21/22 | 13:14:37 | 13802048861 | 13302404931 | | | SMST | | |
| 8344 | 07/21/22 | 13:23:03 | 13306093220 | 13302404931 | | | SMST | | |
| 8345 | 07/21/22 | 13:23:03 | 13306093220 | 13302404931 | | | SMST | | |
| 8346 | 07/21/22 | 13:35:58 | 13307186976 | 13302404931 | | | SMSO | | |
| 8347 | 07/21/22 | 13:35:58 | 13307186976 | 13302404931 | | | SMST | | |
| 8348 | 07/21/22 | 13:38:03 | 13302404931 | 13307186976 | | | SMSO | | |
| 8349 | 07/21/22 | 13:38:03 | 13302404931 | 13307186976 | | | SMST | | |
| 8350 | 07/21/22 | 13:38:31 | 13307186976 | 13302404931 | | | SMSO | | |
| 8351 | 07/21/22 | 13:38:32 | 13307186976 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001175

ATT 001192



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8352 | 07/21/22 | 14:07:45 | 13306190777 | 13302404931 | | | SMST | | |
| 8353 | 07/21/22 | 14:17:24 | 13302404931 | 13306190777 | | | SMSO | | |
| 8354 | 07/21/22 | 14:54:09 | 46339 | 13302404931 | | | SMST | | |
| 8355 | 07/21/22 | 14:54:09 | 46339 | 13302404931 | | | SMST | | |
| 8356 | 07/21/22 | 15:04:45 | 13307186976 | 13302404931 | | | SMSO | | |
| 8357 | 07/21/22 | 15:04:45 | 13307186976 | 13302404931 | | | SMST | | |
| 8358 | 07/21/22 | 15:06:46 | 13302404931 | 13307186976 | | | SMSO | | |
| 8359 | 07/21/22 | 15:06:46 | 13302404931 | 13307186976 | | | SMST | | |
| 8360 | 07/21/22 | 15:06:58 | 13302404931 | 13307186976 | | | SMSO | | |
| 8361 | 07/21/22 | 15:08:03 | 13307186976 | 13302404931 | | | SMSO | | |
| 8362 | 07/21/22 | 15:08:03 | 13307186976 | 13302404931 | | | SMST | | |
| 8363 | 07/21/22 | 15:08:19 | 13302404931 | 13307186976 | | | SMSO | | |
| 8364 | 07/21/22 | 15:08:19 | 13302404931 | 13307186976 | | | SMST | | |
| 8365 | 07/21/22 | 15:09:03 | 13307186976 | 13302404931 | | | SMSO | | |
| 8366 | 07/21/22 | 15:09:03 | 13307186976 | 13302404931 | | | SMST | | |
| 8367 | 07/21/22 | 15:27:36 | 13302404931 | 13307186976 | | | SMSO | | |
| 8368 | 07/21/22 | 15:27:36 | 13302404931 | 13307186976 | | | SMST | | |
| 8369 | 07/21/22 | 15:31:23 | 13307186976 | 13302404931 | | | SMSO | | |
| 8370 | 07/21/22 | 15:31:23 | 13307186976 | 13302404931 | | | SMST | | |
| 8371 | 07/21/22 | 15:31:36 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Audio | |
| 8372 | 07/21/22 | 15:31:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8373 | 07/21/22 | 15:31:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8374 | 07/21/22 | 16:35:12 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image,Text | |
| 8375 | 07/21/22 | 16:35:12 | 13302404931 | 13307271636 | | | SMST | Image,Text | |
| 8376 | 07/21/22 | 16:37:27 | 13307271636 | 13302404931 | | | SMSO | | |
| 8377 | 07/21/22 | 16:37:27 | 13307271636 | 13302404931 | | | SMST | | |
| 8378 | 07/21/22 | 16:37:38 | 13307271636 | 13302404931 | | | SMSO | | |
| 8379 | 07/21/22 | 16:37:38 | 13307271636 | 13302404931 | | | SMST | | |
| 8380 | 07/21/22 | 16:37:41 | 13302404931 | 13307271636 | | | SMSO | | |
| 8381 | 07/21/22 | 16:37:42 | 13302404931 | 13307271636 | | | SMST | | |
| 8382 | 07/21/22 | 16:37:43 | 13302404931 | 13307271636 | | | SMSO | | |
| 8383 | 07/21/22 | 16:37:43 | 13302404931 | 13307271636 | | | SMST | | |
| 8384 | 07/21/22 | 16:37:47 | 13302404931 | 13307271636 | | | SMSO | | |
| 8385 | 07/21/22 | 16:37:47 | 13302404931 | 13307271636 | | | SMST | | |
| 8386 | 07/21/22 | 16:37:51 | 13307271636 | 13302404931 | | | SMSO | | |
| 8387 | 07/21/22 | 16:37:51 | 13307271636 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001176

ATT 001193



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8388 | 07/21/22 | 16:38:13 | 13302404931 | 13307271636 | | | SMSO | | |
| 8389 | 07/21/22 | 16:38:13 | 13302404931 | 13307271636 | | | SMST | | |
| 8390 | 07/21/22 | 16:39:24 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8391 | 07/21/22 | 16:39:25 | 1111301000 | 13302404931 | | | SMST | | |
| 8392 | 07/21/22 | 16:39:25 | 1111301000 | 13302404931 | | | SMST | | |
| 8393 | 07/21/22 | 16:39:32 | 1111301000 | 13302404931 | | | SMST | | |
| 8394 | 07/21/22 | 16:39:32 | 1111301000 | 13302404931 | | | SMST | | |
| 8395 | 07/21/22 | 16:39:32 | 13307271636 | 13302404931 | | | SMSO | Video | |
| 8396 | 07/21/22 | 16:39:32 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8397 | 07/21/22 | 16:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 8398 | 07/21/22 | 16:39:38 | 1111301000 | 13302404931 | | | SMST | | |
| 8399 | 07/21/22 | 16:39:38 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Video | |
| 8400 | 07/21/22 | 16:39:54 | 13307271636 | 13302404931 | | | SMSO | | |
| 8401 | 07/21/22 | 16:39:54 | 13307271636 | 13302404931 | | | SMST | | |
| 8402 | 07/21/22 | 17:11:54 | 1000000000 | 13302404931 | | | SMST | | |
| 8403 | 07/21/22 | 17:12:15 | 13302404931 | 13802048861 | | | SMSO | | |
| 8404 | 07/21/22 | 17:12:38 | 13802048861 | 13302404931 | | | SMST | | |
| 8405 | 07/21/22 | 17:32:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8406 | 07/21/22 | 17:32:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8407 | 07/21/22 | 17:32:03 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Audio | |
| 8408 | 07/21/22 | 17:34:33 | 1000000000 | 13302404931 | | | SMST | | |
| 8409 | 07/21/22 | 17:39:01 | 1111301000 | 13302404931 | | | SMST | | |
| 8410 | 07/21/22 | 17:39:01 | 1111301000 | 13302404931 | | | SMST | | |
| 8411 | 07/21/22 | 17:39:01 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8412 | 07/21/22 | 17:39:01 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8413 | 07/21/22 | 17:39:09 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8414 | 07/21/22 | 17:39:09 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8415 | 07/21/22 | 17:39:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8416 | 07/21/22 | 17:39:09 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8417 | 07/21/22 | 17:39:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8418 | 07/21/22 | 17:39:09 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8419 | 07/21/22 | 17:39:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8420 | 07/21/22 | 17:39:09 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8421 | 07/21/22 | 17:39:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8422 | 07/21/22 | 17:39:09 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8423 | 07/21/22 | 17:39:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001177

ATT 001194



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8424 | 07/21/22 | 17:39:09 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8425 | 07/21/22 | 17:39:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8426 | 07/21/22 | 17:39:09 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8427 | 07/21/22 | 17:39:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8428 | 07/21/22 | 17:39:13 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8429 | 07/21/22 | 17:39:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8430 | 07/21/22 | 17:39:13 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8431 | 07/21/22 | 17:39:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8432 | 07/21/22 | 17:39:13 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8433 | 07/21/22 | 17:39:13 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8434 | 07/21/22 | 17:39:13 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8435 | 07/21/22 | 17:39:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8436 | 07/21/22 | 17:39:13 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8437 | 07/21/22 | 17:39:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8438 | 07/21/22 | 17:39:13 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8439 | 07/21/22 | 17:39:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8440 | 07/21/22 | 17:39:13 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8441 | 07/21/22 | 17:39:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8442 | 07/21/22 | 17:39:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8443 | 07/21/22 | 17:39:22 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8444 | 07/21/22 | 17:39:36 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8445 | 07/21/22 | 17:39:36 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8446 | 07/21/22 | 17:39:36 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8447 | 07/21/22 | 17:39:36 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8448 | 07/21/22 | 17:39:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8449 | 07/21/22 | 17:39:37 | 1111301000 | 13302404931 | | | SMST | | |
| 8450 | 07/21/22 | 17:44:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8451 | 07/21/22 | 17:44:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8452 | 07/21/22 | 17:44:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8453 | 07/21/22 | 17:44:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8454 | 07/21/22 | 17:44:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8455 | 07/21/22 | 17:44:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8456 | 07/21/22 | 17:44:52 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8457 | 07/21/22 | 17:44:52 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8458 | 07/21/22 | 17:44:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8459 | 07/21/22 | 17:44:52 | 13302404931 | 13305402607 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001178

ATT 001195



**3706828**
**06/29/2023**

Run Date: 06/29/2023
Run Time: 08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|--------------------|------|------|------|----------|---------|
| 8460 | 07/21/22 | 17:44:52 | 13302404931 | 13306478387 | | | SMSO | Text | |
| 8461 | 07/21/22 | 17:44:52 | 13302404931 | 13306478387 | | 313100003806370 | SMST | Text | |
| 8462 | 07/21/22 | 17:44:52 | 13302404931 | 13307186976 | | | SMSO | Text | |
| 8463 | 07/21/22 | 17:44:52 | 13302404931 | 13307186976 | | 313100003806370 | SMST | Text | |
| 8464 | 07/21/22 | 17:45:47 | 1111301000 | 13302404931 | | | SMST | | |
| 8465 | 07/21/22 | 17:45:47 | 1111301000 | 13302404931 | | | SMST | | |
| 8466 | 07/21/22 | 17:45:47 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8467 | 07/21/22 | 17:45:48 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8468 | 07/21/22 | 17:45:48 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8469 | 07/21/22 | 17:45:49 | 1111301000 | 13302404931 | | | SMST | | |
| 8470 | 07/21/22 | 17:45:49 | 1111301000 | 13302404931 | | | SMST | | |
| 8471 | 07/21/22 | 17:45:51 | 13302404931 | 13307271636 | | | SMSO | | |
| 8472 | 07/21/22 | 17:45:51 | 13302404931 | 13307271636 | | | SMST | | |
| 8473 | 07/21/22 | 17:46:07 | 1111301000 | 13302404931 | | | SMST | | |
| 8474 | 07/21/22 | 17:46:07 | 1111301000 | 13302404931 | | | SMST | | |
| 8475 | 07/21/22 | 17:46:07 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8476 | 07/21/22 | 17:46:14 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8477 | 07/21/22 | 17:46:14 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8478 | 07/21/22 | 17:46:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8479 | 07/21/22 | 17:46:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8480 | 07/21/22 | 17:46:16 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8481 | 07/21/22 | 17:46:16 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8482 | 07/21/22 | 17:48:56 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 8483 | 07/21/22 | 17:48:56 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8484 | 07/21/22 | 17:48:57 | 1111301000 | 13302404931 | | | SMST | | |
| 8485 | 07/21/22 | 17:48:57 | 1111301000 | 13302404931 | | | SMST | | |
| 8486 | 07/21/22 | 17:49:32 | 13302400070 | 13302404931 | | | SMST | | |
| 8487 | 07/21/22 | 17:51:25 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 8488 | 07/21/22 | 17:51:25 | 13302404931 | 13302198202 | | | SMST | Image | |
| 8489 | 07/21/22 | 17:51:25 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 8490 | 07/21/22 | 17:51:25 | 13302404931 | 13302776265 | | | SMST | Image | |
| 8491 | 07/21/22 | 17:51:25 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 8492 | 07/21/22 | 17:51:25 | 13302404931 | 13305062977 | | | SMST | Image | |
| 8493 | 07/21/22 | 17:51:25 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 8494 | 07/21/22 | 17:51:25 | 13302404931 | 13305195477 | | | SMST | Image | |
| 8495 | 07/21/22 | 17:51:25 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001179

ATT 001196

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8496 | 07/21/22 | 17:51:25 | 13302404931 | 13305402607 | | | SMST | Image | |
| 8497 | 07/21/22 | 17:51:25 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 8498 | 07/21/22 | 17:51:25 | 13302404931 | 13306478387 | | | SMST | Image | |
| 8499 | 07/21/22 | 17:51:25 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 8500 | 07/21/22 | 17:51:25 | 13302404931 | 13307186976 | | | SMST | Image | |
| 8501 | 07/21/22 | 17:52:13 | 1111301000 | 13302404931 | | | SMST | | |
| 8502 | 07/21/22 | 17:52:13 | 1111301000 | 13302404931 | | | SMST | | |
| 8503 | 07/21/22 | 17:52:13 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8504 | 07/21/22 | 17:52:34 | 1111301000 | 13302404931 | | | SMST | | |
| 8505 | 07/21/22 | 17:52:34 | 1111301000 | 13302404931 | | | SMST | | |
| 8506 | 07/21/22 | 17:52:34 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8507 | 07/21/22 | 17:52:34 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8508 | 07/21/22 | 20:20:47 | 18337732729 | 13302404931 | | | SMST | | |
| 8509 | 07/21/22 | 20:56:42 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8510 | 07/21/22 | 20:56:43 | 1111301000 | 13302404931 | | | SMST | | |
| 8511 | 07/21/22 | 20:56:43 | 1111301000 | 13302404931 | | | SMST | | |
| 8512 | 07/21/22 | 20:57:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8513 | 07/21/22 | 20:57:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8514 | 07/21/22 | 20:57:02 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8515 | 07/21/22 | 20:57:02 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8516 | 07/21/22 | 20:57:25 | 1111301000 | 13302404931 | | | SMST | | |
| 8517 | 07/21/22 | 20:57:25 | 1111301000 | 13302404931 | | | SMST | | |
| 8518 | 07/21/22 | 20:57:25 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8519 | 07/21/22 | 20:57:25 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8520 | 07/21/22 | 20:58:09 | 1111301000 | 13302404931 | | | SMST | | |
| 8521 | 07/21/22 | 20:58:09 | 1111301000 | 13302404931 | | | SMST | | |
| 8522 | 07/21/22 | 20:58:09 | 13307186976 | 13302404931 | | | SMSO | Image | |
| 8523 | 07/21/22 | 20:58:09 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8524 | 07/21/22 | 20:58:16 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 8525 | 07/21/22 | 20:58:16 | 13302404931 | 13302198202 | | | SMST | Image | |
| 8526 | 07/21/22 | 20:58:16 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 8527 | 07/21/22 | 20:58:16 | 13302404931 | 13302776265 | | | SMST | Image | |
| 8528 | 07/21/22 | 20:58:16 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 8529 | 07/21/22 | 20:58:16 | 13302404931 | 13305062977 | | | SMST | Image | |
| 8530 | 07/21/22 | 20:58:16 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 8531 | 07/21/22 | 20:58:16 | 13302404931 | 13305195477 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001180

ATT 001197



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8532 | 07/21/22 | 20:58:16 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 8533 | 07/21/22 | 20:58:16 | 13302404931 | 13305402607 | | | SMST | Image | |
| 8534 | 07/21/22 | 20:58:16 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 8535 | 07/21/22 | 20:58:16 | 13302404931 | 13306478387 | | | SMST | Image | |
| 8536 | 07/21/22 | 20:58:16 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 8537 | 07/21/22 | 20:58:16 | 13302404931 | 13307186976 | | | SMST | Image | |
| 8538 | 07/21/22 | 20:58:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8539 | 07/21/22 | 20:58:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8540 | 07/21/22 | 20:58:30 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8541 | 07/21/22 | 22:24:32 | 12172755717 | 13302404931 | | | SMST | | |
| 8542 | 07/21/22 | 22:24:33 | 12172755717 | 13302404931 | | | SMST | | |
| 8543 | 07/21/22 | 23:22:37 | 748379 | 13302404931 | | | SMST | | |
| 8544 | 07/22/22 | 00:59:34 | 16143126906 | 13302404931 | | | SMST | | |
| 8545 | 07/22/22 | 01:10:25 | 16143126906 | 13302404931 | | | SMST | | |
| 8546 | 07/22/22 | 01:10:41 | 13302404931 | 16143126906 | | | SMSO | | |
| 8547 | 07/22/22 | 01:11:27 | 16143126906 | 13302404931 | | | SMST | | |
| 8548 | 07/22/22 | 01:12:39 | 13302404931 | 16143126906 | | | SMSO | | |
| 8549 | 07/22/22 | 11:29:59 | 9693 | 13302404931 | | | SMST | | |
| 8550 | 07/22/22 | 11:54:26 | 13305596617 | 13302404931 | | | SMST | | |
| 8551 | 07/22/22 | 12:02:21 | 13302404931 | 13306190777 | | | SMSO | | |
| 8552 | 07/22/22 | 12:16:35 | 13306190777 | 13302404931 | | | SMST | | |
| 8553 | 07/22/22 | 12:16:35 | 13306190777 | 13302404931 | | | SMST | | |
| 8554 | 07/22/22 | 12:17:05 | 13306190777 | 13302404931 | | | SMST | | |
| 8555 | 07/22/22 | 12:21:02 | 13306190777 | 13302404931 | | | SMST | | |
| 8556 | 07/22/22 | 12:31:31 | 13306190142 | 13302404931 | | | SMST | | |
| 8557 | 07/22/22 | 12:35:42 | 13302404931 | 13306190142 | | | SMSO | | |
| 8558 | 07/22/22 | 12:38:38 | 13306190142 | 13302404931 | | | SMST | | |
| 8559 | 07/22/22 | 12:38:53 | 13302404931 | 13306190142 | | | SMSO | | |
| 8560 | 07/22/22 | 13:06:04 | 18447543757 | 13302404931 | | | SMST | | |
| 8561 | 07/22/22 | 13:06:04 | 18447543757 | 13302404931 | | | SMST | | |
| 8562 | 07/22/22 | 14:28:09 | 13309378973 | 13302404931 | | | SMST | | |
| 8563 | 07/22/22 | 14:28:15 | 13302404931 | 13309378973 | | | SMSO | | |
| 8564 | 07/22/22 | 14:46:46 | 13306190777 | 13302404931 | | | SMST | | |
| 8565 | 07/22/22 | 14:46:56 | 13302404931 | 13306190777 | | | SMSO | | |
| 8566 | 07/22/22 | 14:47:10 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 8567 | 07/22/22 | 14:47:10 | 13302404931 | 13306190777 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001181

ATT 001198



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 8568 | 07/22/22 | 14:47:45 | 13306190777 | 13302404931 | | | SMST | | |
| 8569 | 07/22/22 | 14:48:01 | 13306190777 | 13302404931 | | | SMST | | |
| 8570 | 07/22/22 | 14:49:33 | 13302404931 | 13306190777 | | | SMSO | | |
| 8571 | 07/22/22 | 15:47:27 | 1000000000 | 13302404931 | | | SMST | | |
| 8572 | 07/22/22 | 15:56:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8573 | 07/22/22 | 15:56:13 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8574 | 07/22/22 | 15:56:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8575 | 07/22/22 | 15:56:13 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8576 | 07/22/22 | 15:56:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8577 | 07/22/22 | 15:56:13 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8578 | 07/22/22 | 15:56:13 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8579 | 07/22/22 | 15:56:13 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8580 | 07/22/22 | 15:56:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8581 | 07/22/22 | 15:56:13 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8582 | 07/22/22 | 15:56:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8583 | 07/22/22 | 15:56:13 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8584 | 07/22/22 | 15:56:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8585 | 07/22/22 | 15:56:13 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8586 | 07/22/22 | 15:56:28 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8587 | 07/22/22 | 15:56:28 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8588 | 07/22/22 | 15:56:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8589 | 07/22/22 | 15:56:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8590 | 07/22/22 | 15:56:38 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 8591 | 07/22/22 | 15:56:38 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8592 | 07/22/22 | 15:56:39 | 1111301000 | 13302404931 | | | SMST | | |
| 8593 | 07/22/22 | 15:56:39 | 1111301000 | 13302404931 | | | SMST | | |
| 8594 | 07/22/22 | 15:56:40 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8595 | 07/22/22 | 15:56:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8596 | 07/22/22 | 15:56:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8597 | 07/22/22 | 15:56:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8598 | 07/22/22 | 15:56:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8599 | 07/22/22 | 15:56:51 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8600 | 07/22/22 | 16:16:44 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8601 | 07/22/22 | 16:16:44 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8602 | 07/22/22 | 16:16:45 | 1111301000 | 13302404931 | | | SMST | | |
| 8603 | 07/22/22 | 16:16:45 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001182

ATT 001199



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8604 | 07/22/22 | 16:17:15 | 1111301000 | 13302404931 | | | SMST | | |
| 8605 | 07/22/22 | 16:17:15 | 1111301000 | 13302404931 | | | SMST | | |
| 8606 | 07/22/22 | 16:17:15 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8607 | 07/22/22 | 18:22:55 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8608 | 07/22/22 | 18:22:55 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8609 | 07/22/22 | 18:22:55 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8610 | 07/22/22 | 18:22:55 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8611 | 07/22/22 | 18:22:55 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8612 | 07/22/22 | 18:22:55 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8613 | 07/22/22 | 18:22:55 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8614 | 07/22/22 | 18:22:55 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8615 | 07/22/22 | 18:22:55 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8616 | 07/22/22 | 18:22:55 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8617 | 07/22/22 | 18:22:55 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8618 | 07/22/22 | 18:22:55 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8619 | 07/22/22 | 18:22:55 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8620 | 07/22/22 | 18:22:55 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8621 | 07/22/22 | 18:23:26 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8622 | 07/22/22 | 18:23:26 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8623 | 07/22/22 | 18:23:27 | 1111301000 | 13302404931 | | | SMST | | |
| 8624 | 07/22/22 | 18:23:27 | 1111301000 | 13302404931 | | | SMST | | |
| 8625 | 07/22/22 | 18:23:40 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 8626 | 07/22/22 | 18:23:40 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8627 | 07/22/22 | 18:23:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8628 | 07/22/22 | 18:23:41 | 1111301000 | 13302404931 | | | SMST | | |
| 8629 | 07/22/22 | 18:23:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8630 | 07/22/22 | 18:23:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8631 | 07/22/22 | 18:23:51 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8632 | 07/22/22 | 18:24:52 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8633 | 07/22/22 | 18:24:52 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8634 | 07/22/22 | 18:24:53 | 1111301000 | 13302404931 | | | SMST | | |
| 8635 | 07/22/22 | 18:24:53 | 1111301000 | 13302404931 | | | SMST | | |
| 8636 | 07/22/22 | 18:24:57 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8637 | 07/22/22 | 18:24:57 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8638 | 07/22/22 | 18:24:57 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8639 | 07/22/22 | 18:24:57 | 13302404931 | 13302776265 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001183

ATT 001200



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8640 | 07/22/22 | 18:24:57 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8641 | 07/22/22 | 18:24:57 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8642 | 07/22/22 | 18:24:57 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8643 | 07/22/22 | 18:24:57 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8644 | 07/22/22 | 18:24:57 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8645 | 07/22/22 | 18:24:57 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8646 | 07/22/22 | 18:24:57 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8647 | 07/22/22 | 18:24:57 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8648 | 07/22/22 | 18:24:57 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8649 | 07/22/22 | 18:24:57 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8650 | 07/22/22 | 18:25:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8651 | 07/22/22 | 18:25:01 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8652 | 07/22/22 | 18:25:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8653 | 07/22/22 | 18:25:01 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8654 | 07/22/22 | 18:25:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8655 | 07/22/22 | 18:25:01 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8656 | 07/22/22 | 18:25:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8657 | 07/22/22 | 18:25:01 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8658 | 07/22/22 | 18:25:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8659 | 07/22/22 | 18:25:01 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8660 | 07/22/22 | 18:25:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8661 | 07/22/22 | 18:25:01 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8662 | 07/22/22 | 18:25:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8663 | 07/22/22 | 18:25:01 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8664 | 07/22/22 | 18:25:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8665 | 07/22/22 | 18:25:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8666 | 07/22/22 | 18:25:03 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8667 | 07/22/22 | 18:25:03 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8668 | 07/22/22 | 18:25:03 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8669 | 07/22/22 | 18:25:03 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8670 | 07/22/22 | 18:25:03 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8671 | 07/22/22 | 18:25:03 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8672 | 07/22/22 | 18:25:03 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8673 | 07/22/22 | 18:25:03 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8674 | 07/22/22 | 18:25:03 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8675 | 07/22/22 | 18:25:03 | 13302404931 | 13305402607 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001184

ATT 001201



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8676 | 07/22/22 | 18:25:03 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8677 | 07/22/22 | 18:25:03 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8678 | 07/22/22 | 18:25:03 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8679 | 07/22/22 | 18:25:03 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8680 | 07/22/22 | 18:25:03 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8681 | 07/22/22 | 18:25:07 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8682 | 07/22/22 | 18:25:07 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8683 | 07/22/22 | 18:25:07 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8684 | 07/22/22 | 18:25:07 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8685 | 07/22/22 | 18:25:07 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8686 | 07/22/22 | 18:25:07 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8687 | 07/22/22 | 18:25:07 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8688 | 07/22/22 | 18:25:07 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8689 | 07/22/22 | 18:25:07 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8690 | 07/22/22 | 18:25:07 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8691 | 07/22/22 | 18:25:07 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8692 | 07/22/22 | 18:25:07 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8693 | 07/22/22 | 18:25:07 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8694 | 07/22/22 | 18:25:07 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8695 | 07/22/22 | 18:25:09 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8696 | 07/22/22 | 18:25:09 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8697 | 07/22/22 | 18:25:09 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8698 | 07/22/22 | 18:25:09 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8699 | 07/22/22 | 18:25:09 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8700 | 07/22/22 | 18:25:09 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8701 | 07/22/22 | 18:25:09 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8702 | 07/22/22 | 18:25:09 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8703 | 07/22/22 | 18:25:09 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8704 | 07/22/22 | 18:25:09 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8705 | 07/22/22 | 18:25:09 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8706 | 07/22/22 | 18:25:09 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8707 | 07/22/22 | 18:25:09 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8708 | 07/22/22 | 18:25:09 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8709 | 07/22/22 | 18:25:11 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8710 | 07/22/22 | 18:25:11 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8711 | 07/22/22 | 18:25:11 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001185

ATT 001202



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 8712 | 07/22/22 | 18:25:11 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8713 | 07/22/22 | 18:25:11 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8714 | 07/22/22 | 18:25:11 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8715 | 07/22/22 | 18:25:11 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8716 | 07/22/22 | 18:25:11 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8717 | 07/22/22 | 18:25:11 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8718 | 07/22/22 | 18:25:11 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8719 | 07/22/22 | 18:25:11 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8720 | 07/22/22 | 18:25:11 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8721 | 07/22/22 | 18:25:11 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8722 | 07/22/22 | 18:25:11 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8723 | 07/22/22 | 18:26:48 | 1111301000 | 13302404931 | | | SMST | | |
| 8724 | 07/22/22 | 18:26:48 | 1111301000 | 13302404931 | | | SMST | | |
| 8725 | 07/22/22 | 18:26:48 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8726 | 07/22/22 | 19:06:13 | 1111301000 | 13302404931 | | | SMST | | |
| 8727 | 07/22/22 | 19:06:13 | 1111301000 | 13302404931 | | | SMST | | |
| 8728 | 07/22/22 | 19:06:13 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8729 | 07/22/22 | 19:06:13 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8730 | 07/22/22 | 19:06:59 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8731 | 07/22/22 | 19:06:59 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8732 | 07/22/22 | 19:07:00 | 1111301000 | 13302404931 | | | SMST | | |
| 8733 | 07/22/22 | 19:07:00 | 1111301000 | 13302404931 | | | SMST | | |
| 8734 | 07/22/22 | 19:07:13 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8735 | 07/22/22 | 19:07:13 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8736 | 07/22/22 | 19:07:14 | 1111301000 | 13302404931 | | | SMST | | |
| 8737 | 07/22/22 | 19:07:14 | 1111301000 | 13302404931 | | | SMST | | |
| 8738 | 07/22/22 | 19:07:37 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8739 | 07/22/22 | 19:07:37 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8740 | 07/22/22 | 19:07:37 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8741 | 07/22/22 | 19:07:37 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8742 | 07/22/22 | 19:07:37 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8743 | 07/22/22 | 19:07:37 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8744 | 07/22/22 | 19:07:37 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8745 | 07/22/22 | 19:07:37 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8746 | 07/22/22 | 19:07:37 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8747 | 07/22/22 | 19:07:37 | 13302404931 | 13305402607 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001186

ATT 001203

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 8748 | 07/22/22 | 19:07:37 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8749 | 07/22/22 | 19:07:37 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8750 | 07/22/22 | 19:07:37 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8751 | 07/22/22 | 19:07:37 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8752 | 07/22/22 | 19:08:15 | 13307186976 | 13302404931 | | | SMSO | Text | |
| 8753 | 07/22/22 | 19:08:15 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8754 | 07/22/22 | 19:08:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8755 | 07/22/22 | 19:08:16 | 1111301000 | 13302404931 | | | SMST | | |
| 8756 | 07/22/22 | 19:08:30 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8757 | 07/22/22 | 19:08:30 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8758 | 07/22/22 | 19:08:31 | 1111301000 | 13302404931 | | | SMST | | |
| 8759 | 07/22/22 | 19:08:31 | 1111301000 | 13302404931 | | | SMST | | |
| 8760 | 07/22/22 | 19:09:07 | 1111301000 | 13302404931 | | | SMST | | |
| 8761 | 07/22/22 | 19:09:07 | 1111301000 | 13302404931 | | | SMST | | |
| 8762 | 07/22/22 | 19:09:07 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 8763 | 07/22/22 | 19:09:07 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8764 | 07/22/22 | 19:11:52 | 13307186976 | 13302404931 | | | SMSO | Image | |
| 8765 | 07/22/22 | 19:11:52 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8766 | 07/22/22 | 19:11:53 | 1111301000 | 13302404931 | | | SMST | | |
| 8767 | 07/22/22 | 19:11:53 | 1111301000 | 13302404931 | | | SMST | | |
| 8768 | 07/22/22 | 19:12:38 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 8769 | 07/22/22 | 19:12:38 | 13302404931 | 13302198202 | | | SMST | Image | |
| 8770 | 07/22/22 | 19:12:38 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 8771 | 07/22/22 | 19:12:38 | 13302404931 | 13302776265 | | | SMST | Image | |
| 8772 | 07/22/22 | 19:12:38 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 8773 | 07/22/22 | 19:12:38 | 13302404931 | 13305062977 | | | SMST | Image | |
| 8774 | 07/22/22 | 19:12:38 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 8775 | 07/22/22 | 19:12:38 | 13302404931 | 13305195477 | | | SMST | Image | |
| 8776 | 07/22/22 | 19:12:38 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 8777 | 07/22/22 | 19:12:38 | 13302404931 | 13305402607 | | | SMST | Image | |
| 8778 | 07/22/22 | 19:12:38 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 8779 | 07/22/22 | 19:12:38 | 13302404931 | 13306478387 | | | SMST | Image | |
| 8780 | 07/22/22 | 19:12:38 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 8781 | 07/22/22 | 19:12:38 | 13302404931 | 13307186976 | | | SMST | Image | |
| 8782 | 07/22/22 | 19:33:18 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8783 | 07/22/22 | 19:33:18 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001187

ATT 001204

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8784 | 07/22/22 | 19:33:19 | 1111301000 | 13302404931 | | | SMST | | |
| 8785 | 07/22/22 | 19:33:19 | 1111301000 | 13302404931 | | | SMST | | |
| 8786 | 07/22/22 | 19:33:26 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8787 | 07/22/22 | 19:33:26 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8788 | 07/22/22 | 19:33:26 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8789 | 07/22/22 | 19:33:26 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8790 | 07/22/22 | 19:33:26 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8791 | 07/22/22 | 19:33:26 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8792 | 07/22/22 | 19:33:26 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8793 | 07/22/22 | 19:33:26 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8794 | 07/22/22 | 19:33:26 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8795 | 07/22/22 | 19:33:26 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8796 | 07/22/22 | 19:33:26 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8797 | 07/22/22 | 19:33:26 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8798 | 07/22/22 | 19:33:26 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8799 | 07/22/22 | 19:33:26 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8800 | 07/22/22 | 19:33:29 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 8801 | 07/22/22 | 19:33:29 | 13302404931 | 13302198202 | | | SMST | Text | |
| 8802 | 07/22/22 | 19:33:29 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 8803 | 07/22/22 | 19:33:29 | 13302404931 | 13302776265 | | | SMST | Text | |
| 8804 | 07/22/22 | 19:33:29 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 8805 | 07/22/22 | 19:33:29 | 13302404931 | 13305062977 | | | SMST | Text | |
| 8806 | 07/22/22 | 19:33:29 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 8807 | 07/22/22 | 19:33:29 | 13302404931 | 13305195477 | | | SMST | Text | |
| 8808 | 07/22/22 | 19:33:29 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 8809 | 07/22/22 | 19:33:29 | 13302404931 | 13305402607 | | | SMST | Text | |
| 8810 | 07/22/22 | 19:33:29 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 8811 | 07/22/22 | 19:33:29 | 13302404931 | 13306478387 | | | SMST | Text | |
| 8812 | 07/22/22 | 19:33:29 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 8813 | 07/22/22 | 19:33:29 | 13302404931 | 13307186976 | | | SMST | Text | |
| 8814 | 07/22/22 | 19:33:33 | 1111301000 | 13302404931 | | | SMST | | |
| 8815 | 07/22/22 | 19:33:33 | 1111301000 | 13302404931 | | | SMST | | |
| 8816 | 07/22/22 | 19:33:33 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8817 | 07/22/22 | 19:33:54 | 1111301000 | 13302404931 | | | SMST | | |
| 8818 | 07/22/22 | 19:33:54 | 1111301000 | 13302404931 | | | SMST | | |
| 8819 | 07/22/22 | 19:33:54 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001188

ATT 001205

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8820 | 07/22/22 | 19:35:01 | 13307186976 | 13302404931 | | | SMSO | Image | |
| 8821 | 07/22/22 | 19:35:01 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8822 | 07/22/22 | 19:35:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8823 | 07/22/22 | 19:35:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8824 | 07/22/22 | 19:35:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8825 | 07/22/22 | 19:35:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8826 | 07/22/22 | 19:35:22 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8827 | 07/22/22 | 19:35:22 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 8828 | 07/22/22 | 19:35:22 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8829 | 07/22/22 | 19:35:23 | 1111301000 | 13302404931 | | | SMST | | |
| 8830 | 07/22/22 | 19:35:23 | 1111301000 | 13302404931 | | | SMST | | |
| 8831 | 07/22/22 | 19:42:20 | 1111301000 | 13302404931 | | | SMST | | |
| 8832 | 07/22/22 | 19:42:20 | 1111301000 | 13302404931 | | | SMST | | |
| 8833 | 07/22/22 | 19:42:20 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8834 | 07/22/22 | 19:42:20 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8835 | 07/22/22 | 19:42:28 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 8836 | 07/22/22 | 19:42:28 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8837 | 07/22/22 | 19:42:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8838 | 07/22/22 | 19:42:29 | 1111301000 | 13302404931 | | | SMST | | |
| 8839 | 07/23/22 | 13:04:24 | 748379 | 13302404931 | | | SMST | | |
| 8840 | 07/23/22 | 16:49:21 | 13305596617 | 13302404931 | | | SMST | | |
| 8841 | 07/23/22 | 16:49:29 | 13302404931 | 13305596617 | | | SMSO | | |
| 8842 | 07/23/22 | 16:50:21 | 13305596617 | 13302404931 | | | SMST | | |
| 8843 | 07/23/22 | 16:50:42 | 13302404931 | 13305596617 | | | SMSO | | |
| 8844 | 07/23/22 | 16:51:01 | 13302404931 | 13305596617 | | | SMSO | | |
| 8845 | 07/23/22 | 16:51:12 | 13305596617 | 13302404931 | | | SMST | | |
| 8846 | 07/23/22 | 16:51:30 | 13302404931 | 13305596617 | | | SMSO | | |
| 8847 | 07/23/22 | 16:51:45 | 13305596617 | 13302404931 | | | SMST | | |
| 8848 | 07/23/22 | 16:52:16 | 13302404931 | 13305596617 | | | SMSO | | |
| 8849 | 07/23/22 | 16:52:22 | 13305596617 | 13302404931 | | | SMST | | |
| 8850 | 07/23/22 | 16:52:31 | 13302404931 | 13305596617 | | | SMSO | | |
| 8851 | 07/23/22 | 16:52:40 | 13305596617 | 13302404931 | | | SMST | | |
| 8852 | 07/23/22 | 16:52:43 | 13305596617 | 13302404931 | | | SMST | | |
| 8853 | 07/23/22 | 16:53:12 | 13305596617 | 13302404931 | | | SMST | | |
| 8854 | 07/23/22 | 16:53:29 | 13302404931 | 13305596617 | | | SMSO | | |
| 8855 | 07/23/22 | 16:53:30 | 13305596617 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001189

ATT 001206

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8856 | 07/23/22 | 16:53:37 | 13302404931 | 13305596617 | | | SMSO | | |
| 8857 | 07/23/22 | 16:53:42 | 13305596617 | 13302404931 | | | SMST | | |
| 8858 | 07/23/22 | 16:53:47 | 13302404931 | 13305596617 | | | SMSO | | |
| 8859 | 07/23/22 | 16:54:29 | 13305596617 | 13302404931 | | | SMST | | |
| 8860 | 07/23/22 | 16:54:31 | 13302404931 | 13305596617 | | | SMSO | | |
| 8861 | 07/23/22 | 16:54:37 | 13302404931 | 13305596617 | | | SMSO | | |
| 8862 | 07/23/22 | 16:54:37 | 13302404931 | 13305596617 | | | SMSO | | |
| 8863 | 07/23/22 | 16:54:41 | 13302404931 | 13305596617 | | | SMSO | | |
| 8864 | 07/23/22 | 16:54:49 | 13302404931 | 13305596617 | | | SMSO | | |
| 8865 | 07/23/22 | 16:54:55 | 13302404931 | 13305596617 | | | SMSO | | |
| 8866 | 07/23/22 | 16:54:58 | 13305596617 | 13302404931 | | | SMST | | |
| 8867 | 07/23/22 | 16:55:49 | 13305596617 | 13302404931 | | | SMST | | |
| 8868 | 07/23/22 | 16:55:59 | 13302404931 | 13305596617 | | | SMSO | | |
| 8869 | 07/23/22 | 16:56:00 | 13302404931 | 13305596617 | | | SMSO | | |
| 8870 | 07/23/22 | 16:56:07 | 13302404931 | 13305596617 | | | SMSO | | |
| 8871 | 07/23/22 | 16:56:07 | 13302404931 | 13305596617 | | | SMSO | | |
| 8872 | 07/23/22 | 16:56:25 | 13302404931 | 13305596617 | | | SMSO | | |
| 8873 | 07/23/22 | 16:56:35 | 13305596617 | 13302404931 | | | SMST | | |
| 8874 | 07/23/22 | 16:57:09 | 13305596617 | 13302404931 | | | SMST | | |
| 8875 | 07/23/22 | 16:57:26 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Image | |
| 8876 | 07/23/22 | 16:57:26 | 13302404931 | 13305596617 | | | SMST | Image | |
| 8877 | 07/23/22 | 16:59:51 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8878 | 07/23/22 | 16:59:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8879 | 07/23/22 | 16:59:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8880 | 07/23/22 | 17:10:30 | 13302404931 | 13305596617 | | | SMSO | | |
| 8881 | 07/23/22 | 19:07:50 | 1111301000 | 13302404931 | | | SMST | | |
| 8882 | 07/23/22 | 19:07:50 | 1111301000 | 13302404931 | | | SMST | | |
| 8883 | 07/23/22 | 19:07:50 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8884 | 07/23/22 | 19:07:54 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8885 | 07/23/22 | 19:07:55 | 1111301000 | 13302404931 | | | SMST | | |
| 8886 | 07/23/22 | 19:07:55 | 1111301000 | 13302404931 | | | SMST | | |
| 8887 | 07/23/22 | 19:08:04 | 1111301000 | 13302404931 | | | SMST | | |
| 8888 | 07/23/22 | 19:08:04 | 1111301000 | 13302404931 | | | SMST | | |
| 8889 | 07/23/22 | 19:08:04 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8890 | 07/23/22 | 19:08:14 | 1111301000 | 13302404931 | | | SMST | | |
| 8891 | 07/23/22 | 19:08:14 | 1111301000 | 13302404931 | | | SMST | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001190

ATT 001207



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 8892 | 07/23/22 | 19:08:14 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8893 | 07/23/22 | 19:08:20 | 1111301000 | 13302404931 | | | SMST | | |
| 8894 | 07/23/22 | 19:08:20 | 1111301000 | 13302404931 | | | SMST | | |
| 8895 | 07/23/22 | 19:08:20 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8896 | 07/23/22 | 19:08:21 | 13302404931 | 13304723862 | | | SMSO | | |
| 8897 | 07/23/22 | 19:08:27 | 13304723862 | 13302404931 | | | SMST | | |
| 8898 | 07/23/22 | 19:08:29 | 13304723862 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8899 | 07/23/22 | 19:08:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8900 | 07/23/22 | 19:08:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8901 | 07/23/22 | 19:08:40 | 13304723862 | 13302404931 | | | SMST | | |
| 8902 | 07/23/22 | 19:09:16 | 13304723862 | 13302404931 | | | SMST | | |
| 8903 | 07/23/22 | 19:36:55 | 13302404931 | 13304723862 | | | SMSO | | |
| 8904 | 07/23/22 | 19:36:59 | 13302404931 | 13304723862 | | | SMSO | | |
| 8905 | 07/24/22 | 00:00:05 | 9693 | 13302404931 | | | SMST | | |
| 8906 | 07/24/22 | 00:36:16 | 13302404931 | 16143126906 | | | SMSO | | |
| 8907 | 07/24/22 | 00:48:23 | 16143126906 | 13302404931 | | | SMST | | |
| 8908 | 07/24/22 | 00:56:07 | 13302404931 | 16143126906 | | | SMSO | | |
| 8909 | 07/24/22 | 00:56:12 | 13302404931 | 16143126906 | | | SMSO | | |
| 8910 | 07/24/22 | 00:56:50 | 16143126906 | 13302404931 | | | SMST | | |
| 8911 | 07/24/22 | 00:56:54 | 16143126906 | 13302404931 | | | SMST | | |
| 8912 | 07/24/22 | 16:35:24 | 1111301000 | 13302404931 | | | SMST | | |
| 8913 | 07/24/22 | 16:35:24 | 1111301000 | 13302404931 | | | SMST | | |
| 8914 | 07/24/22 | 16:35:24 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8915 | 07/24/22 | 16:43:51 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Text | |
| 8916 | 07/24/22 | 16:43:51 | 13302404931 | 13306093220 | | | SMST | Text | |
| 8917 | 07/24/22 | 16:54:36 | 13306093220 | 13302404931 | | | SMST | | |
| 8918 | 07/25/22 | 00:00:12 | 9693 | 13302404931 | | | SMST | | |
| 8919 | 07/25/22 | 01:02:08 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8920 | 07/25/22 | 01:02:09 | 1111301000 | 13302404931 | | | SMST | | |
| 8921 | 07/25/22 | 01:02:09 | 1111301000 | 13302404931 | | | SMST | | |
| 8922 | 07/25/22 | 01:03:22 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Text | |
| 8923 | 07/25/22 | 01:03:22 | 13302404931 | 13305063074 | | | SMST | Text | |
| 8924 | 07/25/22 | 01:03:22 | 13302404931 | 13305076061 | | 313100003806370 | SMSO | Text | |
| 8925 | 07/25/22 | 01:03:22 | 13302404931 | 13305076061 | | | SMST | Text | |
| 8926 | 07/25/22 | 01:03:22 | 13302404931 | 13309846919 | | 313100003806370 | SMSO | Text | |
| 8927 | 07/25/22 | 01:03:22 | 13302404931 | 13309846919 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001191

ATT 001208



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8928 | 07/25/22 | 01:03:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8929 | 07/25/22 | 01:03:51 | 1111301000 | 13302404931 | | | SMST | | |
| 8930 | 07/25/22 | 01:03:51 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8931 | 07/25/22 | 01:03:51 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8932 | 07/25/22 | 01:05:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8933 | 07/25/22 | 01:05:02 | 1111301000 | 13302404931 | | | SMST | | |
| 8934 | 07/25/22 | 01:05:02 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8935 | 07/25/22 | 01:05:17 | 1111301000 | 13302404931 | | | SMST | | |
| 8936 | 07/25/22 | 01:05:17 | 1111301000 | 13302404931 | | | SMST | | |
| 8937 | 07/25/22 | 01:05:17 | 13305076061 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8938 | 07/25/22 | 01:05:26 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Text | |
| 8939 | 07/25/22 | 01:05:26 | 13302404931 | 13305063074 | | | SMST | Text | |
| 8940 | 07/25/22 | 01:05:26 | 13302404931 | 13305076061 | | 313100003806370 | SMSO | Text | |
| 8941 | 07/25/22 | 01:05:26 | 13302404931 | 13305076061 | | | SMST | Text | |
| 8942 | 07/25/22 | 01:05:26 | 13302404931 | 13309846919 | | 313100003806370 | SMSO | Text | |
| 8943 | 07/25/22 | 01:05:26 | 13302404931 | 13309846919 | | | SMST | Text | |
| 8944 | 07/25/22 | 01:05:35 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Text | |
| 8945 | 07/25/22 | 01:05:35 | 13302404931 | 13305063074 | | | SMST | Text | |
| 8946 | 07/25/22 | 01:05:35 | 13302404931 | 13305076061 | | 313100003806370 | SMSO | Text | |
| 8947 | 07/25/22 | 01:05:35 | 13302404931 | 13305076061 | | | SMST | Text | |
| 8948 | 07/25/22 | 01:05:35 | 13302404931 | 13309846919 | | 313100003806370 | SMSO | Text | |
| 8949 | 07/25/22 | 01:05:35 | 13302404931 | 13309846919 | | | SMST | Text | |
| 8950 | 07/25/22 | 01:06:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8951 | 07/25/22 | 01:06:03 | 1111301000 | 13302404931 | | | SMST | | |
| 8952 | 07/25/22 | 01:06:03 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8953 | 07/25/22 | 01:06:03 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8954 | 07/25/22 | 01:07:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8955 | 07/25/22 | 01:07:22 | 1111301000 | 13302404931 | | | SMST | | |
| 8956 | 07/25/22 | 01:07:22 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8957 | 07/25/22 | 01:07:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8958 | 07/25/22 | 01:07:30 | 1111301000 | 13302404931 | | | SMST | | |
| 8959 | 07/25/22 | 01:07:30 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8960 | 07/25/22 | 01:07:42 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8961 | 07/25/22 | 01:07:42 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8962 | 07/25/22 | 01:07:43 | 1111301000 | 13302404931 | | | SMST | | |
| 8963 | 07/25/22 | 01:07:43 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001192

ATT 001209



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 8964 | 07/25/22 | 01:11:24 | 1111301000 | 13302404931 | | | SMST | | |
| 8965 | 07/25/22 | 01:11:24 | 1111301000 | 13302404931 | | | SMST | | |
| 8966 | 07/25/22 | 01:11:24 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8967 | 07/25/22 | 01:11:53 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8968 | 07/25/22 | 01:11:53 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8969 | 07/25/22 | 01:11:54 | 1111301000 | 13302404931 | | | SMST | | |
| 8970 | 07/25/22 | 01:11:54 | 1111301000 | 13302404931 | | | SMST | | |
| 8971 | 07/25/22 | 01:13:05 | 1111301000 | 13302404931 | | | SMST | | |
| 8972 | 07/25/22 | 01:13:05 | 1111301000 | 13302404931 | | | SMST | | |
| 8973 | 07/25/22 | 01:13:05 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8974 | 07/25/22 | 01:13:05 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8975 | 07/25/22 | 01:13:10 | 13302404931 | 13305063074 | | 313100003806370 | SMSO | Text | |
| 8976 | 07/25/22 | 01:13:10 | 13302404931 | 13305063074 | | | SMST | Text | |
| 8977 | 07/25/22 | 01:13:10 | 13302404931 | 13305076061 | | 313100003806370 | SMSO | Text | |
| 8978 | 07/25/22 | 01:13:10 | 13302404931 | 13305076061 | | | SMST | Text | |
| 8979 | 07/25/22 | 01:13:10 | 13302404931 | 13309846919 | | 313100003806370 | SMSO | Text | |
| 8980 | 07/25/22 | 01:13:10 | 13302404931 | 13309846919 | | | SMST | Text | |
| 8981 | 07/25/22 | 01:13:45 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8982 | 07/25/22 | 01:13:45 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8983 | 07/25/22 | 01:13:46 | 1111301000 | 13302404931 | | | SMST | | |
| 8984 | 07/25/22 | 01:13:46 | 1111301000 | 13302404931 | | | SMST | | |
| 8985 | 07/25/22 | 01:13:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8986 | 07/25/22 | 01:13:52 | 1111301000 | 13302404931 | | | SMST | | |
| 8987 | 07/25/22 | 01:13:52 | 13305063074 | 13302404931 | | | SMSO | Text | |
| 8988 | 07/25/22 | 01:13:52 | 13305063074 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8989 | 07/25/22 | 01:14:04 | 1111301000 | 13302404931 | | | SMST | | |
| 8990 | 07/25/22 | 01:14:04 | 1111301000 | 13302404931 | | | SMST | | |
| 8991 | 07/25/22 | 01:14:04 | 13309846919 | 13302404931 | | 313100003806370 | SMST | Image | |
| 8992 | 07/25/22 | 04:14:28 | 9693 | 13302404931 | | | SMST | | |
| 8993 | 07/25/22 | 05:59:16 | 9693 | 13302404931 | | | SMST | | |
| 8994 | 07/25/22 | 10:22:53 | 1410200689 | 13302404931 | | | SMST | | |
| 8995 | 07/25/22 | 11:48:08 | 1111301000 | 13302404931 | | | SMST | | |
| 8996 | 07/25/22 | 11:48:08 | 1111301000 | 13302404931 | | | SMST | | |
| 8997 | 07/25/22 | 11:48:08 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 8998 | 07/25/22 | 11:48:38 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 8999 | 07/25/22 | 11:48:38 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001193

ATT 001210



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 9000 | 07/25/22 | 11:48:39 | 1111301000 | 13302404931 | | | SMST | | |
| 9001 | 07/25/22 | 11:48:39 | 1111301000 | 13302404931 | | | SMST | | |
| 9002 | 07/25/22 | 11:49:27 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9003 | 07/25/22 | 11:49:27 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9004 | 07/25/22 | 11:49:27 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9005 | 07/25/22 | 11:49:27 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9006 | 07/25/22 | 11:49:27 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9007 | 07/25/22 | 11:49:27 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9008 | 07/25/22 | 11:49:27 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9009 | 07/25/22 | 11:49:27 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9010 | 07/25/22 | 11:49:27 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9011 | 07/25/22 | 11:49:27 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9012 | 07/25/22 | 11:49:27 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Text | |
| 9013 | 07/25/22 | 11:49:27 | 13302404931 | 14407990609 | | | SMST | Text | |
| 9014 | 07/25/22 | 11:50:03 | 1000000000 | 13302404931 | | | SMST | | |
| 9015 | 07/25/22 | 11:50:04 | 1111301000 | 13302404931 | | | SMST | | |
| 9016 | 07/25/22 | 11:50:04 | 1111301000 | 13302404931 | | | SMST | | |
| 9017 | 07/25/22 | 11:50:04 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9018 | 07/25/22 | 12:17:10 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9019 | 07/25/22 | 12:17:10 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9020 | 07/25/22 | 12:17:10 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9021 | 07/25/22 | 12:17:10 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9022 | 07/25/22 | 12:17:10 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9023 | 07/25/22 | 12:17:10 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9024 | 07/25/22 | 12:17:10 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9025 | 07/25/22 | 12:17:10 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9026 | 07/25/22 | 12:17:10 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9027 | 07/25/22 | 12:17:10 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9028 | 07/25/22 | 12:17:10 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9029 | 07/25/22 | 12:17:10 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9030 | 07/25/22 | 12:17:10 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9031 | 07/25/22 | 12:17:10 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9032 | 07/25/22 | 12:19:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9033 | 07/25/22 | 12:19:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9034 | 07/25/22 | 12:19:15 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9035 | 07/25/22 | 15:46:20 | 13307186976 | 13302404931 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001194

ATT 001211

**3706828**
**06/29/2023**



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9036 | 07/25/22 | 15:46:20 | 13307186976 | 13302404931 | | | SMST | | |
| 9037 | 07/25/22 | 16:04:10 | 13302404931 | 13307186976 | | | SMSO | | |
| 9038 | 07/25/22 | 16:04:10 | 13302404931 | 13307186976 | | | SMST | | |
| 9039 | 07/25/22 | 16:04:13 | 13302404931 | 13307186976 | | | SMSO | | |
| 9040 | 07/25/22 | 16:04:14 | 13302404931 | 13307186976 | | | SMST | | |
| 9041 | 07/25/22 | 16:04:50 | 13307186976 | 13302404931 | | | SMSO | | |
| 9042 | 07/25/22 | 16:04:50 | 13307186976 | 13302404931 | | | SMST | | |
| 9043 | 07/25/22 | 16:08:53 | 13302404931 | 13307186976 | | | SMSO | | |
| 9044 | 07/25/22 | 16:08:53 | 13302404931 | 13307186976 | | | SMST | | |
| 9045 | 07/25/22 | 16:10:27 | 13307186976 | 13302404931 | | | SMSO | | |
| 9046 | 07/25/22 | 16:10:27 | 13307186976 | 13302404931 | | | SMST | | |
| 9047 | 07/25/22 | 16:17:34 | 13302404931 | 13307186976 | | | SMSO | | |
| 9048 | 07/25/22 | 16:17:34 | 13302404931 | 13307186976 | | | SMST | | |
| 9049 | 07/25/22 | 16:18:09 | 13307186976 | 13302404931 | | | SMSO | | |
| 9050 | 07/25/22 | 16:18:10 | 13307186976 | 13302404931 | | | SMST | | |
| 9051 | 07/25/22 | 17:22:40 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9052 | 07/25/22 | 17:22:40 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9053 | 07/25/22 | 17:22:40 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9054 | 07/25/22 | 17:22:40 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9055 | 07/25/22 | 17:22:40 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9056 | 07/25/22 | 17:22:40 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9057 | 07/25/22 | 17:22:40 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9058 | 07/25/22 | 17:22:40 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9059 | 07/25/22 | 17:22:40 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9060 | 07/25/22 | 17:22:40 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9061 | 07/25/22 | 17:22:46 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9062 | 07/25/22 | 17:22:46 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9063 | 07/25/22 | 17:22:46 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9064 | 07/25/22 | 17:22:46 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9065 | 07/25/22 | 17:22:46 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9066 | 07/25/22 | 17:22:46 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9067 | 07/25/22 | 17:22:46 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9068 | 07/25/22 | 17:22:46 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9069 | 07/25/22 | 17:22:46 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9070 | 07/25/22 | 17:22:46 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9071 | 07/25/22 | 17:24:34 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001195

ATT 001212

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9072 | 07/25/22 | 17:24:34 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9073 | 07/25/22 | 17:24:34 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9074 | 07/25/22 | 17:24:34 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9075 | 07/25/22 | 17:24:34 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9076 | 07/25/22 | 17:24:34 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9077 | 07/25/22 | 17:24:34 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9078 | 07/25/22 | 17:24:34 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9079 | 07/25/22 | 17:24:34 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9080 | 07/25/22 | 17:24:34 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9081 | 07/25/22 | 17:24:34 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9082 | 07/25/22 | 17:24:34 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9083 | 07/25/22 | 17:24:34 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9084 | 07/25/22 | 17:24:34 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9085 | 07/25/22 | 17:24:35 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9086 | 07/25/22 | 17:24:35 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9087 | 07/25/22 | 17:24:35 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9088 | 07/25/22 | 17:24:35 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9089 | 07/25/22 | 17:24:35 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9090 | 07/25/22 | 17:24:35 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9091 | 07/25/22 | 17:24:35 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9092 | 07/25/22 | 17:24:35 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9093 | 07/25/22 | 17:24:35 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9094 | 07/25/22 | 17:24:35 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9095 | 07/25/22 | 17:24:35 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9096 | 07/25/22 | 17:24:35 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9097 | 07/25/22 | 17:24:35 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9098 | 07/25/22 | 17:24:35 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9099 | 07/25/22 | 17:24:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9100 | 07/25/22 | 17:24:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9101 | 07/25/22 | 17:24:47 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9102 | 07/25/22 | 17:25:23 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9103 | 07/25/22 | 17:25:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9104 | 07/25/22 | 17:25:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9105 | 07/25/22 | 17:26:09 | 1410100204 | 13302404931 | | | SMST | | |
| 9106 | 07/25/22 | 17:26:09 | 1410100204 | 13302404931 | | | SMST | | |
| 9107 | 07/25/22 | 17:27:31 | 13307186976 | 13302404931 | | | SMSO | Text | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001196

ATT 001213

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9108 | 07/25/22 | 17:27:31 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9109 | 07/25/22 | 17:27:32 | 1111301000 | 13302404931 | | | SMST | | |
| 9110 | 07/25/22 | 17:27:32 | 1111301000 | 13302404931 | | | SMST | | |
| 9111 | 07/25/22 | 17:34:01 | 1111301000 | 13302404931 | | | SMST | | |
| 9112 | 07/25/22 | 17:34:01 | 1111301000 | 13302404931 | | | SMST | | |
| 9113 | 07/25/22 | 17:34:01 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 9114 | 07/25/22 | 17:34:01 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9115 | 07/25/22 | 22:00:35 | 13802048861 | 13302404931 | | | SMST | | Wi-Fi |
| 9116 | 07/26/22 | 00:27:13 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 9117 | 07/26/22 | 00:27:13 | 13302404931 | 12348557276 | | | SMST | | |
| 9118 | 07/26/22 | 00:28:03 | 12348557276 | 13302404931 | | | SMSO | | |
| 9119 | 07/26/22 | 00:28:03 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 9120 | 07/26/22 | 00:28:19 | 13302404931 | 12348557276 | | | SMSO | | Wi-Fi |
| 9121 | 07/26/22 | 00:28:20 | 13302404931 | 12348557276 | | | SMST | | |
| 9122 | 07/26/22 | 00:35:37 | 12348557276 | 13302404931 | | | SMSO | | |
| 9123 | 07/26/22 | 00:35:37 | 12348557276 | 13302404931 | | | SMST | | Wi-Fi |
| 9124 | 07/26/22 | 10:30:17 | 9693 | 13302404931 | | | SMST | | |
| 9125 | 07/26/22 | 11:38:56 | 14407990609 | 13302404931 | | | SMST | | |
| 9126 | 07/26/22 | 11:38:56 | 14407990609 | 13302404931 | | | SMST | | |
| 9127 | 07/26/22 | 11:46:58 | 13302404931 | 14407990609 | | | SMSO | | |
| 9128 | 07/26/22 | 11:47:18 | 13302404931 | 14407990609 | | | SMSO | | |
| 9129 | 07/26/22 | 11:48:09 | 14407990609 | 13302404931 | | | SMST | | |
| 9130 | 07/26/22 | 11:48:15 | 13302404931 | 14407990609 | | | SMSO | | |
| 9131 | 07/26/22 | 11:55:20 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 9132 | 07/26/22 | 11:55:20 | 13302404931 | 14407990609 | | | SMST | Image | |
| 9133 | 07/26/22 | 11:55:25 | 13302404931 | 14407990609 | | 313100003806370 | SMSO | Image | |
| 9134 | 07/26/22 | 11:55:25 | 13302404931 | 14407990609 | | | SMST | Image | |
| 9135 | 07/26/22 | 11:56:02 | 14407990609 | 13302404931 | | | SMST | | |
| 9136 | 07/26/22 | 11:57:35 | 13302404931 | 14407990609 | | | SMSO | | |
| 9137 | 07/26/22 | 13:14:17 | 18447543757 | 13302404931 | | | SMST | | |
| 9138 | 07/26/22 | 13:14:19 | 18447543757 | 13302404931 | | | SMST | | |
| 9139 | 07/26/22 | 13:26:09 | 1000000000 | 13302404931 | | | SMST | | |
| 9140 | 07/26/22 | 13:33:25 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9141 | 07/26/22 | 13:33:25 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9142 | 07/26/22 | 13:33:25 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9143 | 07/26/22 | 13:33:25 | 13302404931 | 13305067911 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001197

ATT 001214

**MOBILITY**

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9144 | 07/26/22 | 13:33:25 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9145 | 07/26/22 | 13:33:25 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9146 | 07/26/22 | 13:33:25 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9147 | 07/26/22 | 13:33:25 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9148 | 07/26/22 | 13:33:25 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9149 | 07/26/22 | 13:33:25 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9150 | 07/26/22 | 13:33:58 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9151 | 07/26/22 | 13:33:58 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9152 | 07/26/22 | 13:33:58 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9153 | 07/26/22 | 13:33:58 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9154 | 07/26/22 | 13:33:58 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9155 | 07/26/22 | 13:33:58 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9156 | 07/26/22 | 13:33:58 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9157 | 07/26/22 | 13:33:58 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9158 | 07/26/22 | 13:33:58 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9159 | 07/26/22 | 13:33:58 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9160 | 07/26/22 | 13:33:58 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9161 | 07/26/22 | 13:33:58 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9162 | 07/26/22 | 13:33:58 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9163 | 07/26/22 | 13:33:58 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9164 | 07/26/22 | 13:35:23 | 1111301000 | 13302404931 | | | SMST | | |
| 9165 | 07/26/22 | 13:35:23 | 1111301000 | 13302404931 | | | SMST | | |
| 9166 | 07/26/22 | 13:35:23 | 13306190142 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9167 | 07/26/22 | 13:37:34 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9168 | 07/26/22 | 13:37:34 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9169 | 07/26/22 | 13:37:34 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9170 | 07/26/22 | 13:37:34 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9171 | 07/26/22 | 13:37:34 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9172 | 07/26/22 | 13:37:34 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9173 | 07/26/22 | 13:37:34 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9174 | 07/26/22 | 13:37:34 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9175 | 07/26/22 | 13:37:34 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9176 | 07/26/22 | 13:37:34 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9177 | 07/26/22 | 13:38:34 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9178 | 07/26/22 | 13:38:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9179 | 07/26/22 | 13:38:35 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
257

2023 - AT&T - 001198

ATT 001215



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9180 | 07/26/22 | 13:38:52 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9181 | 07/26/22 | 13:38:52 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9182 | 07/26/22 | 13:38:52 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9183 | 07/26/22 | 13:38:52 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9184 | 07/26/22 | 13:38:52 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9185 | 07/26/22 | 13:38:52 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9186 | 07/26/22 | 13:38:52 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9187 | 07/26/22 | 13:38:52 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9188 | 07/26/22 | 13:38:52 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9189 | 07/26/22 | 13:38:52 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9190 | 07/26/22 | 13:38:52 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9191 | 07/26/22 | 13:38:52 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9192 | 07/26/22 | 13:38:52 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9193 | 07/26/22 | 13:38:52 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9194 | 07/26/22 | 13:43:52 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9195 | 07/26/22 | 13:43:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9196 | 07/26/22 | 13:43:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9197 | 07/26/22 | 13:50:09 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 9198 | 07/26/22 | 13:50:09 | 13302404931 | 13306106318 | | | SMST | Text | |
| 9199 | 07/26/22 | 13:50:09 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 9200 | 07/26/22 | 13:50:09 | 13302404931 | 13306190777 | | | SMST | Text | |
| 9201 | 07/26/22 | 13:52:18 | 1111301000 | 13302404931 | | | SMST | | |
| 9202 | 07/26/22 | 13:52:18 | 1111301000 | 13302404931 | | | SMST | | |
| 9203 | 07/26/22 | 13:52:18 | 13306106318 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9204 | 07/26/22 | 13:54:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9205 | 07/26/22 | 13:54:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9206 | 07/26/22 | 13:54:36 | 13306190777 | 13302404931 | | | SMSO | Text | |
| 9207 | 07/26/22 | 13:55:45 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 9208 | 07/26/22 | 13:55:45 | 13302404931 | 13306106318 | | | SMST | Text | |
| 9209 | 07/26/22 | 13:55:45 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 9210 | 07/26/22 | 13:55:45 | 13302404931 | 13306190777 | | | SMST | Text | |
| 9211 | 07/26/22 | 13:55:47 | 13302404931 | 13306106318 | | 313100003806370 | SMSO | Text | |
| 9212 | 07/26/22 | 13:55:47 | 13302404931 | 13306106318 | | | SMST | Text | |
| 9213 | 07/26/22 | 13:55:47 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 9214 | 07/26/22 | 13:55:47 | 13302404931 | 13306190777 | | | SMST | Text | |
| 9215 | 07/26/22 | 14:05:55 | 13306190777 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001199

ATT 001216

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|--------------------|------|------|------|----------|---------|
| 9216 | 07/26/22 | 14:36:47 | 13302404931 | 13306190777 | | 313100003806370 | SMSO | Text | |
| 9217 | 07/26/22 | 14:36:47 | 13302404931 | 13306190777 | | | SMST | Text | |
| 9218 | 07/26/22 | 14:45:44 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9219 | 07/26/22 | 14:45:44 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9220 | 07/26/22 | 14:45:44 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9221 | 07/26/22 | 14:45:44 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9222 | 07/26/22 | 14:45:44 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9223 | 07/26/22 | 14:45:44 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9224 | 07/26/22 | 14:45:44 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9225 | 07/26/22 | 14:45:44 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9226 | 07/26/22 | 14:45:44 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9227 | 07/26/22 | 14:45:44 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9228 | 07/26/22 | 14:45:44 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9229 | 07/26/22 | 14:45:44 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9230 | 07/26/22 | 14:45:44 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9231 | 07/26/22 | 14:45:44 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9232 | 07/26/22 | 14:45:53 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9233 | 07/26/22 | 14:45:53 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9234 | 07/26/22 | 14:45:53 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 9235 | 07/26/22 | 14:45:53 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9236 | 07/26/22 | 14:45:53 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9237 | 07/26/22 | 14:45:53 | 13302404931 | 13305062977 | | | SMST | Image | |
| 9238 | 07/26/22 | 14:45:53 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 9239 | 07/26/22 | 14:45:53 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9240 | 07/26/22 | 14:45:53 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9241 | 07/26/22 | 14:45:53 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9242 | 07/26/22 | 14:45:53 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9243 | 07/26/22 | 14:45:53 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9244 | 07/26/22 | 14:45:53 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9245 | 07/26/22 | 14:45:53 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9246 | 07/26/22 | 14:46:08 | 1111301000 | 13302404931 | | | SMST | | |
| 9247 | 07/26/22 | 14:46:08 | 1111301000 | 13302404931 | | | SMST | | |
| 9248 | 07/26/22 | 14:46:08 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9249 | 07/26/22 | 14:46:08 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001200

ATT 001217

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9250 | 07/26/22 | 14:46:13 | 1111301000 | 13302404931 | | | SMST | | |
| 9251 | 07/26/22 | 14:46:13 | 1111301000 | 13302404931 | | | SMST | | |
| 9252 | 07/26/22 | 14:46:13 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9253 | 07/26/22 | 14:46:13 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9254 | 07/26/22 | 15:13:15 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9255 | 07/26/22 | 15:13:15 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9256 | 07/26/22 | 15:13:15 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9257 | 07/26/22 | 15:13:15 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9258 | 07/26/22 | 15:13:15 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9259 | 07/26/22 | 15:13:15 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9260 | 07/26/22 | 15:13:15 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9261 | 07/26/22 | 15:13:15 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9262 | 07/26/22 | 15:13:15 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9263 | 07/26/22 | 15:13:15 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9264 | 07/26/22 | 15:13:15 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9265 | 07/26/22 | 15:13:15 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9266 | 07/26/22 | 15:13:15 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9267 | 07/26/22 | 15:13:15 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9268 | 07/26/22 | 15:35:20 | 13306093220 | 13302404931 | | | SMST | | |
| 9269 | 07/26/22 | 15:35:32 | 13302404931 | 13306093220 | | | SMSO | | |
| 9270 | 07/26/22 | 16:13:45 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9271 | 07/26/22 | 16:13:45 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9272 | 07/26/22 | 16:13:45 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9273 | 07/26/22 | 16:13:45 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9274 | 07/26/22 | 16:13:45 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9275 | 07/26/22 | 16:13:45 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9276 | 07/26/22 | 16:13:45 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9277 | 07/26/22 | 16:13:45 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9278 | 07/26/22 | 16:13:45 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9279 | 07/26/22 | 16:13:45 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9280 | 07/26/22 | 16:13:45 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9281 | 07/26/22 | 16:13:45 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9282 | 07/26/22 | 16:13:45 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9283 | 07/26/22 | 16:13:45 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9284 | 07/26/22 | 16:14:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9285 | 07/26/22 | 16:14:24 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
260

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9286 | 07/26/22 | 16:14:24 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9287 | 07/26/22 | 16:14:56 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9288 | 07/26/22 | 16:14:56 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9289 | 07/26/22 | 16:14:56 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9290 | 07/26/22 | 16:14:56 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9291 | 07/26/22 | 16:14:56 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9292 | 07/26/22 | 16:14:56 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9293 | 07/26/22 | 16:14:56 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9294 | 07/26/22 | 16:14:56 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9295 | 07/26/22 | 16:14:56 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9296 | 07/26/22 | 16:14:56 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9297 | 07/26/22 | 16:14:56 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9298 | 07/26/22 | 16:14:56 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9299 | 07/26/22 | 16:14:56 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9300 | 07/26/22 | 16:14:56 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9301 | 07/26/22 | 16:15:00 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9302 | 07/26/22 | 16:15:00 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9303 | 07/26/22 | 16:15:00 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9304 | 07/26/22 | 16:15:00 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9305 | 07/26/22 | 16:15:00 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9306 | 07/26/22 | 16:15:00 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9307 | 07/26/22 | 16:15:00 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9308 | 07/26/22 | 16:15:00 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9309 | 07/26/22 | 16:15:00 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9310 | 07/26/22 | 16:15:00 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9311 | 07/26/22 | 16:15:00 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9312 | 07/26/22 | 16:15:00 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9313 | 07/26/22 | 16:15:00 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9314 | 07/26/22 | 16:15:00 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9315 | 07/26/22 | 16:16:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9316 | 07/26/22 | 16:16:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9317 | 07/26/22 | 16:16:36 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9318 | 07/26/22 | 16:18:50 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9319 | 07/26/22 | 16:18:50 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9320 | 07/26/22 | 16:18:50 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9321 | 07/26/22 | 16:18:50 | 13302404931 | 13302776265 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001202

ATT 001219



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9322 | 07/26/22 | 16:18:50 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9323 | 07/26/22 | 16:18:50 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9324 | 07/26/22 | 16:18:50 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9325 | 07/26/22 | 16:18:50 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9326 | 07/26/22 | 16:18:50 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9327 | 07/26/22 | 16:18:50 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9328 | 07/26/22 | 16:18:50 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9329 | 07/26/22 | 16:18:50 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9330 | 07/26/22 | 16:18:50 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9331 | 07/26/22 | 16:18:50 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9332 | 07/26/22 | 16:19:02 | 1111301000 | 13302404931 | | | SMST | | |
| 9333 | 07/26/22 | 16:19:02 | 1111301000 | 13302404931 | | | SMST | | |
| 9334 | 07/26/22 | 16:19:02 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9335 | 07/26/22 | 16:21:34 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9336 | 07/26/22 | 16:21:34 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9337 | 07/26/22 | 16:21:34 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9338 | 07/26/22 | 16:21:34 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9339 | 07/26/22 | 16:21:34 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9340 | 07/26/22 | 16:21:34 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9341 | 07/26/22 | 16:21:34 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9342 | 07/26/22 | 16:21:34 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9343 | 07/26/22 | 16:21:34 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9344 | 07/26/22 | 16:21:34 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9345 | 07/26/22 | 16:21:34 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9346 | 07/26/22 | 16:21:34 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9347 | 07/26/22 | 16:21:34 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9348 | 07/26/22 | 16:21:34 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9349 | 07/26/22 | 18:49:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9350 | 07/26/22 | 18:49:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9351 | 07/26/22 | 18:49:53 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9352 | 07/26/22 | 18:49:54 | 1111301000 | 13302404931 | | | SMST | | |
| 9353 | 07/26/22 | 18:49:54 | 1111301000 | 13302404931 | | | SMST | | |
| 9354 | 07/26/22 | 18:49:54 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9355 | 07/26/22 | 18:50:25 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9356 | 07/26/22 | 18:50:25 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9357 | 07/26/22 | 18:50:25 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001203

ATT 001220



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9358 | 07/26/22 | 18:50:25 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9359 | 07/26/22 | 18:50:25 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9360 | 07/26/22 | 18:50:25 | 13302404931 | 13305062977 | | | SMST | Image | |
| 9361 | 07/26/22 | 18:50:25 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 9362 | 07/26/22 | 18:50:25 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9363 | 07/26/22 | 18:50:25 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9364 | 07/26/22 | 18:50:25 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9365 | 07/26/22 | 18:50:25 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9366 | 07/26/22 | 18:50:25 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9367 | 07/26/22 | 18:50:25 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9368 | 07/26/22 | 18:50:25 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9369 | 07/26/22 | 18:51:12 | 1111301000 | 13302404931 | | | SMST | | |
| 9370 | 07/26/22 | 18:51:12 | 1111301000 | 13302404931 | | | SMST | | |
| 9371 | 07/26/22 | 18:51:12 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9372 | 07/26/22 | 18:51:17 | 1111301000 | 13302404931 | | | SMST | | |
| 9373 | 07/26/22 | 18:51:17 | 1111301000 | 13302404931 | | | SMST | | |
| 9374 | 07/26/22 | 18:51:17 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 9375 | 07/26/22 | 18:51:17 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9376 | 07/26/22 | 18:52:07 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9377 | 07/26/22 | 18:52:07 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9378 | 07/26/22 | 18:52:08 | 1111301000 | 13302404931 | | | SMST | | |
| 9379 | 07/26/22 | 18:52:08 | 1111301000 | 13302404931 | | | SMST | | |
| 9380 | 07/26/22 | 18:52:23 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9381 | 07/26/22 | 18:52:23 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9382 | 07/26/22 | 18:52:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9383 | 07/26/22 | 18:52:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9384 | 07/26/22 | 18:52:26 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9385 | 07/26/22 | 18:52:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9386 | 07/26/22 | 18:52:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9387 | 07/26/22 | 18:52:42 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9388 | 07/26/22 | 18:52:42 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9389 | 07/26/22 | 18:52:42 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 9390 | 07/26/22 | 18:52:42 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9391 | 07/26/22 | 18:52:42 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9392 | 07/26/22 | 18:52:42 | 13302404931 | 13305062977 | | | SMST | Image | |
| 9393 | 07/26/22 | 18:52:42 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2023 - AT&T - 001204

ATT 001221



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9394 | 07/26/22 | 18:52:42 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9395 | 07/26/22 | 18:52:42 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9396 | 07/26/22 | 18:52:42 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9397 | 07/26/22 | 18:52:42 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9398 | 07/26/22 | 18:52:42 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9399 | 07/26/22 | 18:52:42 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9400 | 07/26/22 | 18:52:42 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9401 | 07/26/22 | 18:52:55 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9402 | 07/26/22 | 18:52:55 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9403 | 07/26/22 | 18:52:56 | 1111301000 | 13302404931 | | | SMST | | |
| 9404 | 07/26/22 | 18:52:56 | 1111301000 | 13302404931 | | | SMST | | |
| 9405 | 07/26/22 | 18:53:36 | 13302776265 | 13302404931 | | | SMSO | Image | |
| 9406 | 07/26/22 | 18:53:36 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9407 | 07/26/22 | 18:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9408 | 07/26/22 | 18:53:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9409 | 07/26/22 | 18:54:13 | 1111301000 | 13302404931 | | | SMST | | |
| 9410 | 07/26/22 | 18:54:13 | 1111301000 | 13302404931 | | | SMST | | |
| 9411 | 07/26/22 | 18:54:13 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 9412 | 07/26/22 | 18:54:13 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9413 | 07/26/22 | 18:54:14 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 9414 | 07/26/22 | 18:54:14 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9415 | 07/26/22 | 18:54:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9416 | 07/26/22 | 18:54:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9417 | 07/26/22 | 18:54:17 | 1111301000 | 13302404931 | | | SMST | | |
| 9418 | 07/26/22 | 18:54:17 | 1111301000 | 13302404931 | | | SMST | | |
| 9419 | 07/26/22 | 18:54:17 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9420 | 07/26/22 | 18:54:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9421 | 07/26/22 | 18:54:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9422 | 07/26/22 | 18:54:35 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9423 | 07/26/22 | 18:55:07 | 1111301000 | 13302404931 | | | SMST | | |
| 9424 | 07/26/22 | 18:55:07 | 1111301000 | 13302404931 | | | SMST | | |
| 9425 | 07/26/22 | 18:55:07 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 9426 | 07/26/22 | 18:55:07 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9427 | 07/26/22 | 18:55:26 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9428 | 07/26/22 | 18:55:26 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9429 | 07/26/22 | 18:55:27 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
264

2023 - AT&T - 001205

ATT 001222



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 9430 | 07/26/22 | 18:55:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9431 | 07/26/22 | 19:51:32 | 17326389550 | 13302404931 | | | SMST | | |
| 9432 | 07/26/22 | 20:09:27 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9433 | 07/26/22 | 20:09:27 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9434 | 07/26/22 | 20:09:27 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9435 | 07/26/22 | 20:09:27 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9436 | 07/26/22 | 20:09:27 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9437 | 07/26/22 | 20:09:27 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9438 | 07/26/22 | 20:09:27 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9439 | 07/26/22 | 20:09:27 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9440 | 07/26/22 | 20:09:27 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9441 | 07/26/22 | 20:09:27 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9442 | 07/26/22 | 20:18:51 | 1111301000 | 13302404931 | | | SMST | | |
| 9443 | 07/26/22 | 20:18:51 | 1111301000 | 13302404931 | | | SMST | | |
| 9444 | 07/26/22 | 20:18:51 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9445 | 07/26/22 | 20:20:00 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9446 | 07/26/22 | 20:20:00 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9447 | 07/26/22 | 20:20:00 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9448 | 07/26/22 | 20:20:00 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9449 | 07/26/22 | 20:20:00 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9450 | 07/26/22 | 20:20:00 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9451 | 07/26/22 | 20:20:00 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9452 | 07/26/22 | 20:20:00 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9453 | 07/26/22 | 20:20:00 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9454 | 07/26/22 | 20:20:00 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9455 | 07/26/22 | 20:44:46 | 13306190142 | 13302404931 | | | SMST | | |
| 9456 | 07/26/22 | 20:52:54 | 13302404931 | 13306190142 | | | SMSO | | |
| 9457 | 07/26/22 | 20:52:59 | 13302404931 | 13306190142 | | | SMSO | | |
| 9458 | 07/26/22 | 20:53:19 | 13302404931 | 13306190142 | | | SMSO | | |
| 9459 | 07/26/22 | 20:53:48 | 13306190142 | 13302404931 | | | SMST | | |
| 9460 | 07/26/22 | 21:04:54 | 13302404931 | 13306190142 | | | SMSO | | |
| 9461 | 07/26/22 | 21:28:29 | 1111301000 | 13302404931 | | | SMST | | |
| 9462 | 07/26/22 | 21:28:29 | 1111301000 | 13302404931 | | | SMST | | |
| 9463 | 07/26/22 | 21:28:29 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9464 | 07/26/22 | 22:22:29 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 9465 | 07/26/22 | 22:29:56 | 13306190777 | 13302404931 | | | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001206

ATT 001223



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 9466 | 07/26/22 | 22:58:13 | 13302404931 | 13306190777 | | | SMSO | | Wi-Fi |
| 9467 | 07/27/22 | 01:50:19 | 46339 | 13302404931 | | | SMST | | |
| 9468 | 07/27/22 | 01:50:19 | 46339 | 13302404931 | | | SMST | | |
| 9469 | 07/27/22 | 10:30:24 | 9693 | 13302404931 | | | SMST | | |
| 9470 | 07/27/22 | 12:37:59 | 18649826286 | 13302404931 | | | SMSO | | |
| 9471 | 07/27/22 | 12:37:59 | 18649826286 | 13302404931 | | | SMST | | |
| 9472 | 07/27/22 | 12:38:16 | 18649826286 | 13302404931 | | | SMSO | | |
| 9473 | 07/27/22 | 12:38:16 | 18649826286 | 13302404931 | | | SMST | | |
| 9474 | 07/27/22 | 12:39:10 | 13302404931 | 18649826286 | | | SMSO | | |
| 9475 | 07/27/22 | 12:39:10 | 13302404931 | 18649826286 | | | SMST | | |
| 9476 | 07/27/22 | 12:39:30 | 13302404931 | 18649826286 | | | SMSO | | |
| 9477 | 07/27/22 | 12:39:31 | 13302404931 | 18649826286 | | | SMST | | |
| 9478 | 07/27/22 | 12:41:26 | 18649826286 | 13302404931 | | | SMSO | | |
| 9479 | 07/27/22 | 12:41:26 | 18649826286 | 13302404931 | | | SMST | | |
| 9480 | 07/27/22 | 12:41:26 | 18649826286 | 13302404931 | | | SMST | | |
| 9481 | 07/27/22 | 12:42:44 | 18649826286 | 13302404931 | | | SMSO | | |
| 9482 | 07/27/22 | 12:42:44 | 18649826286 | 13302404931 | | | SMST | | |
| 9483 | 07/27/22 | 12:50:24 | 13302404931 | 18649826286 | | | SMSO | | |
| 9484 | 07/27/22 | 12:50:24 | 13302404931 | 18649826286 | | | SMST | | |
| 9485 | 07/27/22 | 15:22:55 | 1000000000 | 13302404931 | | | SMST | | |
| 9486 | 07/27/22 | 15:24:06 | 12342231914 | 13302404931 | | | SMSO | | Wi-Fi |
| 9487 | 07/27/22 | 15:24:06 | 12342231914 | 13302404931 | | | SMST | | |
| 9488 | 07/27/22 | 15:24:06 | 12342231914 | 13302404931 | | | SMST | | |
| 9489 | 07/27/22 | 15:25:18 | 13302404931 | 12342231914 | | | SMSO | | |
| 9490 | 07/27/22 | 15:25:18 | 13302404931 | 12342231914 | | | SMST | | |
| 9491 | 07/27/22 | 15:26:50 | 13302404931 | 12342231914 | | 313100003806370 | SMSO | Text | |
| 9492 | 07/27/22 | 15:26:50 | 13302404931 | 12342231914 | | | SMST | Text | |
| 9493 | 07/27/22 | 15:28:40 | 12342231914 | 13302404931 | | | SMSO | | Wi-Fi |
| 9494 | 07/27/22 | 15:28:40 | 12342231914 | 13302404931 | | | SMST | | |
| 9495 | 07/27/22 | 15:28:40 | 12342231914 | 13302404931 | | | SMST | | |
| 9496 | 07/27/22 | 15:29:35 | 13302404931 | 12342231914 | | | SMSO | | |
| 9497 | 07/27/22 | 15:29:35 | 13302404931 | 12342231914 | | | SMST | | Wi-Fi |
| 9498 | 07/27/22 | 15:34:30 | 1111301000 | 13302404931 | | | SMST | | |
| 9499 | 07/27/22 | 15:34:30 | 1111301000 | 13302404931 | | | SMST | | |

2023 - AT&T - 001224

2023 - AT&T - 001207

ATT 001224



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9500 | 07/27/22 | 15:34:30 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 9501 | 07/27/22 | 15:34:30 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9502 | 07/27/22 | 15:35:50 | 1111301000 | 13302404931 | | | SMST | | |
| 9503 | 07/27/22 | 15:35:50 | 1111301000 | 13302404931 | | | SMST | | |
| 9504 | 07/27/22 | 15:35:50 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9505 | 07/27/22 | 15:36:24 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9506 | 07/27/22 | 15:36:24 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9507 | 07/27/22 | 15:36:24 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9508 | 07/27/22 | 15:36:24 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9509 | 07/27/22 | 15:36:24 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9510 | 07/27/22 | 15:36:24 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9511 | 07/27/22 | 15:36:24 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9512 | 07/27/22 | 15:36:24 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9513 | 07/27/22 | 15:36:24 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9514 | 07/27/22 | 15:36:24 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9515 | 07/27/22 | 15:36:24 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9516 | 07/27/22 | 15:36:24 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9517 | 07/27/22 | 15:36:24 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9518 | 07/27/22 | 15:36:24 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9519 | 07/27/22 | 15:36:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9520 | 07/27/22 | 15:36:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9521 | 07/27/22 | 15:36:35 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9522 | 07/27/22 | 15:36:43 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9523 | 07/27/22 | 15:36:43 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9524 | 07/27/22 | 15:36:43 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9525 | 07/27/22 | 15:36:43 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9526 | 07/27/22 | 15:36:43 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9527 | 07/27/22 | 15:36:43 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9528 | 07/27/22 | 15:36:43 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9529 | 07/27/22 | 15:36:43 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9530 | 07/27/22 | 15:36:43 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9531 | 07/27/22 | 15:36:43 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9532 | 07/27/22 | 15:36:43 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9533 | 07/27/22 | 15:36:43 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9534 | 07/27/22 | 15:36:43 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9535 | 07/27/22 | 15:36:43 | 13302404931 | 13307186976 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001208

ATT 001225



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9536 | 07/27/22 | 15:37:02 | 1111301000 | 13302404931 | | | SMST | | |
| 9537 | 07/27/22 | 15:37:02 | 1111301000 | 13302404931 | | | SMST | | |
| 9538 | 07/27/22 | 15:37:02 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9539 | 07/27/22 | 15:37:14 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9540 | 07/27/22 | 15:37:14 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9541 | 07/27/22 | 15:37:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9542 | 07/27/22 | 15:37:14 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9543 | 07/27/22 | 15:37:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9544 | 07/27/22 | 15:37:14 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9545 | 07/27/22 | 15:37:14 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9546 | 07/27/22 | 15:37:14 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9547 | 07/27/22 | 15:37:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9548 | 07/27/22 | 15:37:14 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9549 | 07/27/22 | 15:37:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9550 | 07/27/22 | 15:37:14 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9551 | 07/27/22 | 15:37:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9552 | 07/27/22 | 15:37:14 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9553 | 07/27/22 | 15:37:41 | 1111301000 | 13302404931 | | | SMST | | |
| 9554 | 07/27/22 | 15:37:41 | 1111301000 | 13302404931 | | | SMST | | |
| 9555 | 07/27/22 | 15:37:41 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9556 | 07/27/22 | 15:38:07 | 1111301000 | 13302404931 | | | SMST | | |
| 9557 | 07/27/22 | 15:38:07 | 1111301000 | 13302404931 | | | SMST | | |
| 9558 | 07/27/22 | 15:38:07 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9559 | 07/27/22 | 15:38:07 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9560 | 07/27/22 | 15:38:20 | 1111301000 | 13302404931 | | | SMST | | |
| 9561 | 07/27/22 | 15:38:20 | 1111301000 | 13302404931 | | | SMST | | |
| 9562 | 07/27/22 | 15:38:20 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9563 | 07/27/22 | 15:38:22 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9564 | 07/27/22 | 15:38:22 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9565 | 07/27/22 | 15:38:22 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9566 | 07/27/22 | 15:38:22 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9567 | 07/27/22 | 15:38:22 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9568 | 07/27/22 | 15:38:22 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9569 | 07/27/22 | 15:38:22 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9570 | 07/27/22 | 15:38:22 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9571 | 07/27/22 | 15:38:22 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001209

ATT 001226



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9572 | 07/27/22 | 15:38:22 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9573 | 07/27/22 | 15:38:22 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9574 | 07/27/22 | 15:38:22 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9575 | 07/27/22 | 15:38:22 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9576 | 07/27/22 | 15:38:22 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9577 | 07/27/22 | 15:38:26 | 1111301000 | 13302404931 | | | SMST | | |
| 9578 | 07/27/22 | 15:38:26 | 1111301000 | 13302404931 | | | SMST | | |
| 9579 | 07/27/22 | 15:38:26 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9580 | 07/27/22 | 15:38:33 | 1111301000 | 13302404931 | | | SMST | | |
| 9581 | 07/27/22 | 15:38:33 | 1111301000 | 13302404931 | | | SMST | | |
| 9582 | 07/27/22 | 15:38:33 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9583 | 07/27/22 | 15:38:46 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9584 | 07/27/22 | 15:38:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9585 | 07/27/22 | 15:38:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9586 | 07/27/22 | 15:38:58 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 9587 | 07/27/22 | 15:38:58 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9588 | 07/27/22 | 15:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 9589 | 07/27/22 | 15:38:59 | 1111301000 | 13302404931 | | | SMST | | |
| 9590 | 07/27/22 | 15:39:20 | 1111301000 | 13302404931 | | | SMST | | |
| 9591 | 07/27/22 | 15:39:20 | 1111301000 | 13302404931 | | | SMST | | |
| 9592 | 07/27/22 | 15:39:20 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9593 | 07/27/22 | 15:39:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9594 | 07/27/22 | 15:39:36 | 1111301000 | 13302404931 | | | SMST | | |
| 9595 | 07/27/22 | 15:39:36 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9596 | 07/27/22 | 15:39:40 | 1111301000 | 13302404931 | | | SMST | | |
| 9597 | 07/27/22 | 15:39:40 | 1111301000 | 13302404931 | | | SMST | | |
| 9598 | 07/27/22 | 15:39:40 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9599 | 07/27/22 | 15:40:12 | 1111301000 | 13302404931 | | | SMST | | |
| 9600 | 07/27/22 | 15:40:12 | 1111301000 | 13302404931 | | | SMST | | |
| 9601 | 07/27/22 | 15:40:12 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9602 | 07/27/22 | 15:40:13 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9603 | 07/27/22 | 15:40:13 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9604 | 07/27/22 | 15:40:13 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 9605 | 07/27/22 | 15:40:13 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9606 | 07/27/22 | 15:40:13 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9607 | 07/27/22 | 15:40:13 | 13302404931 | 13305062977 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001210

ATT 001227



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9608 | 07/27/22 | 15:40:13 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 9609 | 07/27/22 | 15:40:13 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9610 | 07/27/22 | 15:40:13 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9611 | 07/27/22 | 15:40:13 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9612 | 07/27/22 | 15:40:13 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9613 | 07/27/22 | 15:40:13 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9614 | 07/27/22 | 15:40:13 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9615 | 07/27/22 | 15:40:13 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9616 | 07/27/22 | 15:40:19 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9617 | 07/27/22 | 15:40:19 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9618 | 07/27/22 | 15:40:19 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9619 | 07/27/22 | 15:40:19 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9620 | 07/27/22 | 15:40:19 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9621 | 07/27/22 | 15:40:19 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9622 | 07/27/22 | 15:40:19 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9623 | 07/27/22 | 15:40:19 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9624 | 07/27/22 | 15:40:19 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9625 | 07/27/22 | 15:40:19 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9626 | 07/27/22 | 15:40:19 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9627 | 07/27/22 | 15:40:19 | 13302404931 | 13306478387 | | | SMST | Text | |
| 9628 | 07/27/22 | 15:40:19 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9629 | 07/27/22 | 15:40:19 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9630 | 07/27/22 | 15:40:42 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9631 | 07/27/22 | 15:40:42 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9632 | 07/27/22 | 15:40:43 | 1111301000 | 13302404931 | | | SMST | | |
| 9633 | 07/27/22 | 15:40:43 | 1111301000 | 13302404931 | | | SMST | | |
| 9634 | 07/27/22 | 15:41:52 | 13305062977 | 13302404931 | | | SMSO | Image | |
| 9635 | 07/27/22 | 15:41:52 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9636 | 07/27/22 | 15:41:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9637 | 07/27/22 | 15:41:53 | 1111301000 | 13302404931 | | | SMST | | |
| 9638 | 07/27/22 | 15:42:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9639 | 07/27/22 | 15:42:01 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9640 | 07/27/22 | 15:42:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 9641 | 07/27/22 | 15:42:01 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9642 | 07/27/22 | 15:42:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9643 | 07/27/22 | 15:42:01 | 13302404931 | 13305062977 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001211

ATT 001228



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9644 | 07/27/22 | 15:42:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 9645 | 07/27/22 | 15:42:01 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9646 | 07/27/22 | 15:42:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9647 | 07/27/22 | 15:42:01 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9648 | 07/27/22 | 15:42:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9649 | 07/27/22 | 15:42:01 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9650 | 07/27/22 | 15:42:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9651 | 07/27/22 | 15:42:01 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9652 | 07/27/22 | 15:42:18 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9653 | 07/27/22 | 15:42:18 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9654 | 07/27/22 | 15:42:19 | 1111301000 | 13302404931 | | | SMST | | |
| 9655 | 07/27/22 | 15:42:19 | 1111301000 | 13302404931 | | | SMST | | |
| 9656 | 07/27/22 | 15:42:36 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9657 | 07/27/22 | 15:42:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9658 | 07/27/22 | 15:42:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9659 | 07/27/22 | 15:43:50 | 1111301000 | 13302404931 | | | SMST | | |
| 9660 | 07/27/22 | 15:43:50 | 1111301000 | 13302404931 | | | SMST | | |
| 9661 | 07/27/22 | 15:43:50 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9662 | 07/27/22 | 15:43:50 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9663 | 07/27/22 | 16:18:09 | 1000000000 | 13302404931 | | | SMST | | |
| 9664 | 07/27/22 | 16:41:47 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9665 | 07/27/22 | 16:41:47 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9666 | 07/27/22 | 16:41:47 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9667 | 07/27/22 | 16:41:47 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9668 | 07/27/22 | 16:42:12 | 13305062977 | 13302404931 | | | SMSO | Text | |
| 9669 | 07/27/22 | 16:42:12 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9670 | 07/27/22 | 16:42:13 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9671 | 07/27/22 | 16:42:13 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9672 | 07/27/22 | 16:42:39 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9673 | 07/27/22 | 16:42:39 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9674 | 07/27/22 | 16:42:39 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9675 | 07/27/22 | 16:43:01 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9676 | 07/27/22 | 16:43:01 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9677 | 07/27/22 | 16:43:02 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9678 | 07/27/22 | 16:43:02 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9679 | 07/27/22 | 16:46:16 | 13307186976 | 13302404931 | | | SMSO | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001212

ATT 001229



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9680 | 07/27/22 | 16:46:16 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9681 | 07/27/22 | 16:46:17 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9682 | 07/27/22 | 16:46:17 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9683 | 07/27/22 | 16:46:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9684 | 07/27/22 | 16:46:50 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 9685 | 07/27/22 | 16:46:50 | 13306478387 | 13302404931 | | | SMSO | Image | |
| 9686 | 07/27/22 | 16:46:50 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9687 | 07/27/22 | 16:50:01 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Image | |
| 9688 | 07/27/22 | 16:50:01 | 13302404931 | 13302198202 | | | SMST | Image | |
| 9689 | 07/27/22 | 16:50:01 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Image | |
| 9690 | 07/27/22 | 16:50:01 | 13302404931 | 13302776265 | | | SMST | Image | |
| 9691 | 07/27/22 | 16:50:01 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Image | |
| 9692 | 07/27/22 | 16:50:01 | 13302404931 | 13305062977 | | | SMST | Image | |
| 9693 | 07/27/22 | 16:50:01 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Image | |
| 9694 | 07/27/22 | 16:50:01 | 13302404931 | 13305195477 | | | SMST | Image | |
| 9695 | 07/27/22 | 16:50:01 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 9696 | 07/27/22 | 16:50:01 | 13302404931 | 13305402607 | | | SMST | Image | |
| 9697 | 07/27/22 | 16:50:01 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Image | |
| 9698 | 07/27/22 | 16:50:01 | 13302404931 | 13306478387 | | | SMST | Image | |
| 9699 | 07/27/22 | 16:50:01 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Image | |
| 9700 | 07/27/22 | 16:50:01 | 13302404931 | 13307186976 | | | SMST | Image | |
| 9701 | 07/27/22 | 18:26:21 | 1410200690 | 13302404931 | | | SMST | | |
| 9702 | 07/27/22 | 18:29:45 | 1111301000 | 13302404931 | | | SMST | | |
| 9703 | 07/27/22 | 18:29:45 | 1111301000 | 13302404931 | | | SMST | | |
| 9704 | 07/27/22 | 18:29:45 | 13309848627 | 13302404931 | | | SMSO | Text | |
| 9705 | 07/27/22 | 18:29:45 | 13309848627 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9706 | 07/27/22 | 18:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 9707 | 07/27/22 | 18:29:46 | 1111301000 | 13302404931 | | | SMST | | |
| 9708 | 07/27/22 | 18:29:46 | 13309848627 | 13302404931 | | | SMSO | Text | |
| 9709 | 07/27/22 | 18:29:46 | 13309848627 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9710 | 07/27/22 | 19:19:10 | 13309848627 | 13302404931 | | | SMSO | Text | |
| 9711 | 07/27/22 | 19:19:10 | 13309848627 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9712 | 07/27/22 | 19:19:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9713 | 07/27/22 | 19:19:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9714 | 07/27/22 | 21:03:05 | 1111301000 | 13302404931 | | | SMST | | |
| 9715 | 07/27/22 | 21:03:05 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001213

ATT 001230



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9716 | 07/27/22 | 21:03:05 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 9717 | 07/27/22 | 21:05:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9718 | 07/27/22 | 21:05:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9719 | 07/27/22 | 21:05:15 | 13302071885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9720 | 07/27/22 | 21:06:11 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9721 | 07/27/22 | 21:06:11 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9722 | 07/27/22 | 21:06:11 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9723 | 07/27/22 | 21:06:11 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9724 | 07/27/22 | 21:06:11 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9725 | 07/27/22 | 21:06:11 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9726 | 07/27/22 | 21:06:11 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9727 | 07/27/22 | 21:06:11 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9728 | 07/27/22 | 21:06:11 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9729 | 07/27/22 | 21:06:11 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9730 | 07/27/22 | 21:08:19 | 1111301000 | 13302404931 | | | SMST | | |
| 9731 | 07/27/22 | 21:08:19 | 1111301000 | 13302404931 | | | SMST | | |
| 9732 | 07/27/22 | 21:08:19 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9733 | 07/27/22 | 21:09:39 | 1111301000 | 13302404931 | | | SMST | | |
| 9734 | 07/27/22 | 21:09:39 | 1111301000 | 13302404931 | | | SMST | | |
| 9735 | 07/27/22 | 21:09:39 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 9736 | 07/27/22 | 21:09:39 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9737 | 07/27/22 | 21:12:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9738 | 07/27/22 | 21:12:37 | 1111301000 | 13302404931 | | | SMST | | |
| 9739 | 07/27/22 | 21:12:37 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9740 | 07/27/22 | 21:12:38 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9741 | 07/27/22 | 21:12:38 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9742 | 07/27/22 | 21:12:38 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9743 | 07/27/22 | 21:12:38 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9744 | 07/27/22 | 21:12:38 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9745 | 07/27/22 | 21:12:38 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9746 | 07/27/22 | 21:12:38 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9747 | 07/27/22 | 21:12:38 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9748 | 07/27/22 | 21:12:38 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9749 | 07/27/22 | 21:12:38 | 13302404931 | 13309378973 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001214

ATT 001231



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9750 | 07/27/22 | 21:19:23 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 9751 | 07/27/22 | 21:19:23 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9752 | 07/27/22 | 21:19:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9753 | 07/27/22 | 21:19:24 | 1111301000 | 13302404931 | | | SMST | | |
| 9754 | 07/27/22 | 21:19:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9755 | 07/27/22 | 21:19:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9756 | 07/27/22 | 21:19:27 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 9757 | 07/27/22 | 21:19:27 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9758 | 07/27/22 | 21:19:30 | 1111301000 | 13302404931 | | | SMST | | |
| 9759 | 07/27/22 | 21:19:30 | 1111301000 | 13302404931 | | | SMST | | |
| 9760 | 07/27/22 | 21:19:30 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 9761 | 07/27/22 | 21:19:30 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9762 | 07/27/22 | 21:27:06 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9763 | 07/27/22 | 21:27:06 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9764 | 07/27/22 | 21:27:06 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9765 | 07/27/22 | 21:27:06 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9766 | 07/27/22 | 21:27:06 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9767 | 07/27/22 | 21:27:06 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9768 | 07/27/22 | 21:27:06 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9769 | 07/27/22 | 21:27:06 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9770 | 07/27/22 | 21:27:06 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9771 | 07/27/22 | 21:27:06 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9772 | 07/27/22 | 21:27:17 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Text | |
| 9773 | 07/27/22 | 21:27:17 | 13302404931 | 13302071885 | | | SMST | Text | |
| 9774 | 07/27/22 | 21:27:17 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Text | |
| 9775 | 07/27/22 | 21:27:17 | 13302404931 | 13305067911 | | | SMST | Text | |
| 9776 | 07/27/22 | 21:27:17 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Text | |
| 9777 | 07/27/22 | 21:27:17 | 13302404931 | 13306190142 | | | SMST | Text | |
| 9778 | 07/27/22 | 21:27:17 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Text | |
| 9779 | 07/27/22 | 21:27:17 | 13302404931 | 13307271636 | | | SMST | Text | |
| 9780 | 07/27/22 | 21:27:17 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Text | |
| 9781 | 07/27/22 | 21:27:17 | 13302404931 | 13309378973 | | | SMST | Text | |
| 9782 | 07/27/22 | 21:27:31 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 9783 | 07/27/22 | 21:27:31 | 13302404931 | 13302071885 | | | SMST | Image | |
| 9784 | 07/27/22 | 21:27:31 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 9785 | 07/27/22 | 21:27:31 | 13302404931 | 13305067911 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001215

ATT 001232

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

| Run Date: | 06/29/2023 |
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9786 | 07/27/22 | 21:27:31 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 9787 | 07/27/22 | 21:27:31 | 13302404931 | 13306190142 | | | SMST | Image | |
| 9788 | 07/27/22 | 21:27:31 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 9789 | 07/27/22 | 21:27:31 | 13302404931 | 13307271636 | | | SMST | Image | |
| 9790 | 07/27/22 | 21:27:31 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 9791 | 07/27/22 | 21:27:31 | 13302404931 | 13309378973 | | | SMST | Image | |
| 9792 | 07/27/22 | 21:28:37 | 13307271636 | 13302404931 | | | SMSO | Text | |
| 9793 | 07/27/22 | 21:28:37 | 13307271636 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9794 | 07/27/22 | 21:28:38 | 1111301000 | 13302404931 | | | SMST | | |
| 9795 | 07/27/22 | 21:28:38 | 1111301000 | 13302404931 | | | SMST | | |
| 9796 | 07/27/22 | 21:29:22 | 13302404931 | 13302071885 | | 313100003806370 | SMSO | Image | |
| 9797 | 07/27/22 | 21:29:22 | 13302404931 | 13302071885 | | | SMST | Image | |
| 9798 | 07/27/22 | 21:29:22 | 13302404931 | 13305067911 | | 313100003806370 | SMSO | Image | |
| 9799 | 07/27/22 | 21:29:22 | 13302404931 | 13305067911 | | | SMST | Image | |
| 9800 | 07/27/22 | 21:29:22 | 13302404931 | 13306190142 | | 313100003806370 | SMSO | Image | |
| 9801 | 07/27/22 | 21:29:22 | 13302404931 | 13306190142 | | | SMST | Image | |
| 9802 | 07/27/22 | 21:29:22 | 13302404931 | 13307271636 | | 313100003806370 | SMSO | Image | |
| 9803 | 07/27/22 | 21:29:22 | 13302404931 | 13307271636 | | | SMST | Image | |
| 9804 | 07/27/22 | 21:29:22 | 13302404931 | 13309378973 | | 313100003806370 | SMSO | Image | |
| 9805 | 07/27/22 | 21:29:22 | 13302404931 | 13309378973 | | | SMST | Image | |
| 9806 | 07/27/22 | 22:19:10 | 13305062977 | 13302404931 | | | SMSO | Image,Text | |
| 9807 | 07/27/22 | 22:19:10 | 13305062977 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 9808 | 07/27/22 | 22:19:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9809 | 07/27/22 | 22:19:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9810 | 07/27/22 | 22:20:10 | 13305195477 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9811 | 07/27/22 | 22:20:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9812 | 07/27/22 | 22:20:11 | 1111301000 | 13302404931 | | | SMST | | |
| 9813 | 07/27/22 | 22:20:17 | 18339383111 | 13302404931 | | | SMST | | |
| 9814 | 07/27/22 | 22:21:34 | 13307186976 | 13302404931 | | | SMSO | Image | |
| 9815 | 07/27/22 | 22:21:34 | 13307186976 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9816 | 07/27/22 | 22:21:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9817 | 07/27/22 | 22:21:35 | 1111301000 | 13302404931 | | | SMST | | |
| 9818 | 07/27/22 | 22:50:33 | 18339383111 | 13302404931 | | | SMST | | |
| 9819 | 07/27/22 | 23:31:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9820 | 07/27/22 | 23:31:27 | 1111301000 | 13302404931 | | | SMST | | |
| 9821 | 07/27/22 | 23:31:27 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001216

ATT 001233



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9822 | 07/27/22 | 23:43:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9823 | 07/27/22 | 23:43:15 | 1111301000 | 13302404931 | | | SMST | | |
| 9824 | 07/27/22 | 23:43:15 | 13305067911 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9825 | 07/27/22 | 23:45:30 | 1111301000 | 13302404931 | | | SMST | | |
| 9826 | 07/27/22 | 23:45:30 | 1111301000 | 13302404931 | | | SMST | | |
| 9827 | 07/27/22 | 23:45:30 | 13309378973 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9828 | 07/28/22 | 01:12:20 | 13302407086 | 13302404931 | | | SMST | | Wi-Fi |
| 9829 | 07/28/22 | 01:12:27 | 13302404931 | 13302407086 | | | SMSO | | Wi-Fi |
| 9830 | 07/28/22 | 01:12:29 | 13302404931 | 13302407086 | | | SMSO | | Wi-Fi |
| 9831 | 07/28/22 | 01:12:30 | 13302404931 | 13302407086 | | | SMSO | | Wi-Fi |
| 9832 | 07/28/22 | 01:12:34 | 13302404931 | 13302407086 | | | SMSO | | Wi-Fi |
| 9833 | 07/28/22 | 01:12:39 | 13302407086 | 13302404931 | | | SMST | | Wi-Fi |
| 9834 | 07/28/22 | 01:12:42 | 13302407086 | 13302404931 | | | SMST | | Wi-Fi |
| 9835 | 07/28/22 | 10:30:28 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 9836 | 07/28/22 | 12:13:03 | 46339 | 13302404931 | | | SMST | | Wi-Fi |
| 9837 | 07/28/22 | 12:48:26 | 1111301000 | 13302404931 | | | SMST | | |
| 9838 | 07/28/22 | 12:48:26 | 1111301000 | 13302404931 | | | SMST | | |
| 9839 | 07/28/22 | 12:48:26 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9840 | 07/28/22 | 12:48:26 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9841 | 07/28/22 | 13:10:52 | 748379 | 13302404931 | | | SMST | | |
| 9842 | 07/28/22 | 13:33:41 | 13306478387 | 13302404931 | | | SMSO | Text | |
| 9843 | 07/28/22 | 13:33:41 | 13306478387 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9844 | 07/28/22 | 13:33:42 | 1111301000 | 13302404931 | | | SMST | | |
| 9845 | 07/28/22 | 13:33:42 | 1111301000 | 13302404931 | | | SMST | | |
| 9846 | 07/28/22 | 13:34:14 | 13302404931 | 13302198202 | | 313100003806370 | SMSO | Text | |
| 9847 | 07/28/22 | 13:34:14 | 13302404931 | 13302198202 | | | SMST | Text | |
| 9848 | 07/28/22 | 13:34:14 | 13302404931 | 13302776265 | | 313100003806370 | SMSO | Text | |
| 9849 | 07/28/22 | 13:34:14 | 13302404931 | 13302776265 | | | SMST | Text | |
| 9850 | 07/28/22 | 13:34:14 | 13302404931 | 13305062977 | | 313100003806370 | SMSO | Text | |
| 9851 | 07/28/22 | 13:34:14 | 13302404931 | 13305062977 | | | SMST | Text | |
| 9852 | 07/28/22 | 13:34:14 | 13302404931 | 13305195477 | | 313100003806370 | SMSO | Text | |
| 9853 | 07/28/22 | 13:34:14 | 13302404931 | 13305195477 | | | SMST | Text | |
| 9854 | 07/28/22 | 13:34:14 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Text | |
| 9855 | 07/28/22 | 13:34:14 | 13302404931 | 13305402607 | | | SMST | Text | |
| 9856 | 07/28/22 | 13:34:14 | 13302404931 | 13306478387 | | 313100003806370 | SMSO | Text | |
| 9857 | 07/28/22 | 13:34:14 | 13302404931 | 13306478387 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
276

2023 - AT&T - 001217

ATT 001234

**MOBILITY**



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9858 | 07/28/22 | 13:34:14 | 13302404931 | 13307186976 | | 313100003806370 | SMSO | Text | |
| 9859 | 07/28/22 | 13:34:14 | 13302404931 | 13307186976 | | | SMST | Text | |
| 9860 | 07/28/22 | 13:34:57 | 1111301000 | 13302404931 | | | SMST | | |
| 9861 | 07/28/22 | 13:34:57 | 1111301000 | 13302404931 | | | SMST | | |
| 9862 | 07/28/22 | 13:34:57 | 13305402607 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9863 | 07/28/22 | 14:20:24 | 12012454902 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9864 | 07/28/22 | 14:20:25 | 1111301000 | 13302404931 | | | SMST | | |
| 9865 | 07/28/22 | 14:20:25 | 1111301000 | 13302404931 | | | SMST | | |
| 9866 | 07/28/22 | 14:23:13 | 13042688655 | 13302404931 | | | SMSO | Text | |
| 9867 | 07/28/22 | 14:23:13 | 13042688655 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9868 | 07/28/22 | 14:23:14 | 1111301000 | 13302404931 | | | SMST | | |
| 9869 | 07/28/22 | 14:23:14 | 1111301000 | 13302404931 | | | SMST | | |
| 9870 | 07/28/22 | 17:34:59 | 13302404931 | 13306516511 | | 313100003806370 | SMSO | Video | |
| 9871 | 07/28/22 | 17:34:59 | 13302404931 | 13306516511 | | | SMST | Video | |
| 9872 | 07/28/22 | 17:45:04 | 1111301000 | 13302404931 | | | SMST | | |
| 9873 | 07/28/22 | 17:45:04 | 1111301000 | 13302404931 | | | SMST | | |
| 9874 | 07/28/22 | 17:45:04 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 9875 | 07/28/22 | 17:45:31 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9876 | 07/28/22 | 17:45:31 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9877 | 07/28/22 | 17:45:31 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9878 | 07/28/22 | 17:45:31 | 13302404931 | 13305596617 | | | SMST | Text | |
| 9879 | 07/28/22 | 17:45:31 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9880 | 07/28/22 | 17:45:31 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9881 | 07/28/22 | 17:46:00 | 1111301000 | 13302404931 | | | SMST | | |
| 9882 | 07/28/22 | 17:46:00 | 1111301000 | 13302404931 | | | SMST | | |
| 9883 | 07/28/22 | 17:46:00 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9884 | 07/28/22 | 17:48:10 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9885 | 07/28/22 | 17:48:10 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9886 | 07/28/22 | 17:48:10 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9887 | 07/28/22 | 17:48:10 | 13302404931 | 13305596617 | | | SMST | Text | |
| 9888 | 07/28/22 | 17:48:10 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9889 | 07/28/22 | 17:48:10 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9890 | 07/28/22 | 17:48:41 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9891 | 07/28/22 | 17:48:41 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9892 | 07/28/22 | 17:48:41 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9893 | 07/28/22 | 17:48:41 | 13302404931 | 13305596617 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001218

ATT 001235



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9894 | 07/28/22 | 17:48:41 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9895 | 07/28/22 | 17:48:41 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9896 | 07/28/22 | 17:50:09 | 1111301000 | 13302404931 | | | SMST | | |
| 9897 | 07/28/22 | 17:50:09 | 1111301000 | 13302404931 | | | SMST | | |
| 9898 | 07/28/22 | 17:50:09 | 13305596617 | 13302404931 | | | SMST | Text | |
| 9899 | 07/28/22 | 17:50:49 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9900 | 07/28/22 | 17:50:49 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9901 | 07/28/22 | 17:50:49 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9902 | 07/28/22 | 17:50:49 | 13302404931 | 13305596617 | | | SMST | Text | |
| 9903 | 07/28/22 | 17:50:49 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9904 | 07/28/22 | 17:50:49 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9905 | 07/28/22 | 17:51:03 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9906 | 07/28/22 | 17:51:03 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9907 | 07/28/22 | 17:51:03 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9908 | 07/28/22 | 17:51:03 | 13302404931 | 13305596617 | | | SMST | Text | |
| 9909 | 07/28/22 | 17:51:03 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9910 | 07/28/22 | 17:51:03 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9911 | 07/28/22 | 17:51:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9912 | 07/28/22 | 17:51:47 | 1111301000 | 13302404931 | | | SMST | | |
| 9913 | 07/28/22 | 17:51:47 | 13305596617 | 13302404931 | | | SMST | Image | |
| 9914 | 07/28/22 | 17:51:57 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 9915 | 07/28/22 | 17:51:57 | 13302404931 | 13305509187 | | | SMST | Text | |
| 9916 | 07/28/22 | 17:51:57 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 9917 | 07/28/22 | 17:51:57 | 13302404931 | 13305596617 | | | SMST | Text | |
| 9918 | 07/28/22 | 17:51:57 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 9919 | 07/28/22 | 17:51:57 | 13302404931 | 13308241512 | | | SMST | Text | |
| 9920 | 07/28/22 | 17:59:34 | 1111301000 | 13302404931 | | | SMST | | |
| 9921 | 07/28/22 | 17:59:34 | 1111301000 | 13302404931 | | | SMST | | |
| 9922 | 07/28/22 | 17:59:34 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 9923 | 07/28/22 | 18:24:54 | 46339 | 13302404931 | | | SMST | | Wi-Fi |
| 9924 | 07/28/22 | 18:25:06 | 13306516511 | 13302404931 | | | SMSO | | |
| 9925 | 07/28/22 | 18:25:06 | 13306516511 | 13302404931 | | | SMST | | Wi-Fi |
| 9926 | 07/28/22 | 18:29:35 | 13302404931 | 13306516511 | | | SMSO | | Wi-Fi |
| 9927 | 07/28/22 | 18:29:36 | 13302404931 | 13306516511 | | | SMST | | |
| 9928 | 07/28/22 | 18:29:57 | 13302404931 | 13306516511 | | | SMSO | | Wi-Fi |
| 9929 | 07/28/22 | 18:29:57 | 13302404931 | 13306516511 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
278

3706828
06/29/2023



AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 06/29/2023 |
|---|---|
| Run Time: | 08:28:16 |
| SMS Usage For: | (330)240-4931 |

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 9930 | 07/28/22 | 18:30:15 | 13302404931 | 13306516511 | | | SMSO | | Wi-Fi |
| 9931 | 07/28/22 | 18:30:15 | 13302404931 | 13306516511 | | | SMST | | |
| 9932 | 07/28/22 | 18:30:23 | 13302404931 | 13306516511 | | | SMSO | | Wi-Fi |
| 9933 | 07/28/22 | 18:30:23 | 13302404931 | 13306516511 | | | SMST | | |
| 9934 | 07/28/22 | 18:48:55 | 13304495550 | 13302404931 | | | SMST | | |
| 9935 | 07/28/22 | 18:48:55 | 13304495550 | 13302404931 | | | SMST | | |
| 9936 | 07/28/22 | 19:17:04 | 13306516511 | 13302404931 | | | SMSO | | |
| 9937 | 07/28/22 | 19:17:04 | 13306516511 | 13302404931 | | | SMST | | |
| 9938 | 07/28/22 | 19:25:35 | 13302404931 | 13306516511 | | | SMSO | | |
| 9939 | 07/28/22 | 19:25:35 | 13302404931 | 13306516511 | | | SMST | | |
| 9940 | 07/28/22 | 20:06:02 | 13306516511 | 13302404931 | | | SMSO | | |
| 9941 | 07/28/22 | 20:06:03 | 13306516511 | 13302404931 | | | SMST | | |
| 9942 | 07/28/22 | 21:16:57 | 12172755717 | 13302404931 | | | SMST | | |
| 9943 | 07/28/22 | 21:16:57 | 12172755717 | 13302404931 | | | SMST | | |
| 9944 | 07/28/22 | 22:51:35 | 13306093220 | 13302404931 | | | SMST | | |
| 9945 | 07/28/22 | 22:51:42 | 1111301000 | 13302404931 | | | SMST | | |
| 9946 | 07/28/22 | 22:51:42 | 1111301000 | 13302404931 | | | SMST | | |
| 9947 | 07/28/22 | 22:51:42 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Image | |
| 9948 | 07/28/22 | 22:51:50 | 13306093220 | 13302404931 | | | SMST | | |
| 9949 | 07/28/22 | 22:53:00 | 13302404931 | 13306093220 | | | SMSO | | |
| 9950 | 07/28/22 | 22:53:02 | 13302404931 | 13306093220 | | | SMSO | | |
| 9951 | 07/28/22 | 22:53:05 | 13302404931 | 13306093220 | | | SMSO | | |
| 9952 | 07/28/22 | 22:53:28 | 13302404931 | 13306093220 | | | SMSO | | |
| 9953 | 07/28/22 | 22:53:29 | 13302404931 | 13306093220 | | | SMSO | | |
| 9954 | 07/28/22 | 22:58:30 | 13306093220 | 13302404931 | | | SMST | | |
| 9955 | 07/28/22 | 22:58:41 | 13306093220 | 13302404931 | | | SMST | | |
| 9956 | 07/28/22 | 22:58:51 | 13302404931 | 13306093220 | | | SMSO | | |
| 9957 | 07/28/22 | 22:59:08 | 13306093220 | 13302404931 | | | SMST | | |
| 9958 | 07/28/22 | 23:00:18 | 13306093220 | 13302404931 | | | SMST | | |
| 9959 | 07/28/22 | 23:00:27 | 13302404931 | 13306093220 | | | SMSO | | |
| 9960 | 07/28/22 | 23:00:31 | 13302404931 | 13306093220 | | | SMSO | | |
| 9961 | 07/28/22 | 23:00:34 | 13302404931 | 13306093220 | | | SMSO | | |
| 9962 | 07/28/22 | 23:00:36 | 13302404931 | 13306093220 | | | SMSO | | |
| 9963 | 07/28/22 | 23:00:54 | 13306093220 | 13302404931 | | | SMST | | |
| 9964 | 07/28/22 | 23:01:12 | 13302404931 | 13306093220 | | | SMSO | | |
| 9965 | 07/28/22 | 23:01:12 | 13306093220 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001220

ATT 001237



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 9966 | 07/28/22 | 23:01:21 | 13302404931 | 13306093220 | | | SMSO | | |
| 9967 | 07/28/22 | 23:01:25 | 13306093220 | 13302404931 | | | SMST | | |
| 9968 | 07/28/22 | 23:01:31 | 13302404931 | 13306093220 | | | SMSO | | |
| 9969 | 07/28/22 | 23:01:45 | 13306093220 | 13302404931 | | | SMST | | |
| 9970 | 07/28/22 | 23:02:01 | 13306093220 | 13302404931 | | | SMST | | |
| 9971 | 07/28/22 | 23:02:08 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 9972 | 07/28/22 | 23:02:08 | 13302404931 | 13306093220 | | | SMST | Image | |
| 9973 | 07/28/22 | 23:02:42 | 13302404931 | 13306093220 | | | SMSO | | |
| 9974 | 07/28/22 | 23:02:47 | 13306093220 | 13302404931 | | | SMST | | |
| 9975 | 07/28/22 | 23:02:50 | 13302404931 | 13306093220 | | | SMSO | | |
| 9976 | 07/28/22 | 23:02:54 | 13306093220 | 13302404931 | | | SMST | | |
| 9977 | 07/28/22 | 23:02:57 | 13302404931 | 13306093220 | | | SMSO | | |
| 9978 | 07/28/22 | 23:03:14 | 13306093220 | 13302404931 | | | SMST | | |
| 9979 | 07/28/22 | 23:03:22 | 13302404931 | 13306093220 | | | SMSO | | |
| 9980 | 07/28/22 | 23:03:28 | 13306093220 | 13302404931 | | | SMST | | |
| 9981 | 07/28/22 | 23:03:36 | 13302404931 | 13306093220 | | | SMSO | | |
| 9982 | 07/28/22 | 23:03:42 | 13306093220 | 13302404931 | | | SMST | | |
| 9983 | 07/28/22 | 23:03:50 | 13306093220 | 13302404931 | | | SMST | | |
| 9984 | 07/28/22 | 23:04:00 | 13302404931 | 13306093220 | | | SMSO | | |
| 9985 | 07/28/22 | 23:04:09 | 13302404931 | 13306093220 | | | SMSO | | |
| 9986 | 07/28/22 | 23:05:18 | 13306093220 | 13302404931 | | | SMST | | |
| 9987 | 07/28/22 | 23:05:35 | 13306093220 | 13302404931 | | | SMST | | |
| 9988 | 07/28/22 | 23:05:43 | 13306093220 | 13302404931 | | | SMST | | |
| 9989 | 07/28/22 | 23:06:06 | 13302404931 | 13306093220 | | | SMSO | | |
| 9990 | 07/28/22 | 23:06:12 | 13306093220 | 13302404931 | | | SMST | | |
| 9991 | 07/28/22 | 23:06:17 | 13302404931 | 13306093220 | | | SMSO | | |
| 9992 | 07/28/22 | 23:06:22 | 13306093220 | 13302404931 | | | SMST | | |
| 9993 | 07/28/22 | 23:06:36 | 13306093220 | 13302404931 | | | SMST | | |
| 9994 | 07/28/22 | 23:07:07 | 13302404931 | 13306093220 | | | SMSO | | |
| 9995 | 07/28/22 | 23:07:19 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 9996 | 07/28/22 | 23:07:19 | 13302404931 | 13306093220 | | | SMST | Image | |
| 9997 | 07/28/22 | 23:07:24 | 13302404931 | 13306093220 | | | SMSO | | |
| 9998 | 07/28/22 | 23:07:33 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 9999 | 07/28/22 | 23:07:33 | 13302404931 | 13306093220 | | | SMST | Image | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001221

ATT 001238



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:16
SMS Usage For: (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 10000 | 07/28/22 | 23:07:35 | 13302404931 | 13306093220 | | | SMSO | | |
| 10001 | 07/28/22 | 23:07:47 | 13302404931 | 13306093220 | | | SMSO | | |
| 10002 | 07/28/22 | 23:07:55 | 13306093220 | 13302404931 | | | SMST | | |
| 10003 | 07/28/22 | 23:07:57 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 10004 | 07/28/22 | 23:07:57 | 13302404931 | 13306093220 | | | SMST | Image | |
| 10005 | 07/28/22 | 23:08:02 | 13306093220 | 13302404931 | | | SMST | | |
| 10006 | 07/28/22 | 23:08:15 | 13302404931 | 13306093220 | | | SMSO | | |
| 10007 | 07/28/22 | 23:08:26 | 13302404931 | 13306093220 | | | SMSO | | |
| 10008 | 07/28/22 | 23:08:35 | 13306093220 | 13302404931 | | | SMST | | |
| 10009 | 07/28/22 | 23:08:44 | 13306093220 | 13302404931 | | | SMST | | |
| 10010 | 07/28/22 | 23:08:47 | 13302404931 | 13306093220 | | | SMSO | | |
| 10011 | 07/28/22 | 23:09:11 | 13306093220 | 13302404931 | | | SMST | | |
| 10012 | 07/28/22 | 23:09:21 | 13306093220 | 13302404931 | | | SMST | | |
| 10013 | 07/28/22 | 23:09:57 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 10014 | 07/28/22 | 23:09:57 | 13302404931 | 13306093220 | | | SMST | Image | |
| 10015 | 07/28/22 | 23:10:00 | 13302404931 | 13306093220 | | | SMSO | | |
| 10016 | 07/28/22 | 23:10:23 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Video | |
| 10017 | 07/28/22 | 23:10:23 | 13302404931 | 13306093220 | | | SMST | Video | |
| 10018 | 07/28/22 | 23:11:08 | 13306093220 | 13302404931 | | | SMST | | |
| 10019 | 07/28/22 | 23:11:13 | 13302404931 | 13306093220 | | | SMSO | | |
| 10020 | 07/28/22 | 23:11:16 | 13302404931 | 13306093220 | | | SMSO | | |
| 10021 | 07/28/22 | 23:11:34 | 13302404931 | 13306093220 | | | SMSO | | |
| 10022 | 07/28/22 | 23:11:36 | 13302404931 | 13306093220 | | | SMSO | | |
| 10023 | 07/28/22 | 23:12:24 | 13306093220 | 13302404931 | | | SMST | | |
| 10024 | 07/28/22 | 23:12:24 | 13306093220 | 13302404931 | | | SMST | | |
| 10025 | 07/28/22 | 23:12:25 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 10026 | 07/28/22 | 23:12:25 | 13302404931 | 13306093220 | | | SMST | Image | |
| 10027 | 07/28/22 | 23:12:32 | 13302404931 | 13306093220 | | | SMSO | | |
| 10028 | 07/28/22 | 23:12:45 | 13302404931 | 13306093220 | | | SMSO | | |
| 10029 | 07/28/22 | 23:12:46 | 13302404931 | 13306093220 | | | SMSO | | |
| 10030 | 07/28/22 | 23:12:46 | 13302404931 | 13306093220 | | | SMSO | | |
| 10031 | 07/28/22 | 23:12:52 | 13306093220 | 13302404931 | | | SMST | | |
| 10032 | 07/28/22 | 23:12:59 | 13306093220 | 13302404931 | | | SMST | | |
| 10033 | 07/28/22 | 23:13:26 | 13302404931 | 13306093220 | | | SMSO | | |
| 10034 | 07/28/22 | 23:13:46 | 13302404931 | 13306093220 | | | SMSO | | |
| 10035 | 07/28/22 | 23:13:50 | 13302404931 | 13306093220 | | | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001222

ATT 001239

**MOBILITY**

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|----------|---------|
| 10036 | 07/28/22 | 23:13:55 | 13306093220 | 13302404931 | | | SMST | | |
| 10037 | 07/28/22 | 23:14:31 | 13302404931 | 13306093220 | | | SMSO | | |
| 10038 | 07/28/22 | 23:14:48 | 13302404931 | 13306093220 | | | SMSO | | |
| 10039 | 07/28/22 | 23:14:56 | 13302404931 | 13306093220 | | | SMSO | | |
| 10040 | 07/28/22 | 23:15:05 | 13306093220 | 13302404931 | | | SMST | | |
| 10041 | 07/28/22 | 23:15:15 | 13306093220 | 13302404931 | | | SMST | | |
| 10042 | 07/28/22 | 23:15:22 | 13302404931 | 13306093220 | | | SMSO | | |
| 10043 | 07/28/22 | 23:15:25 | 13302404931 | 13306093220 | | | SMSO | | |
| 10044 | 07/28/22 | 23:15:32 | 13306093220 | 13302404931 | | | SMST | | |
| 10045 | 07/28/22 | 23:15:43 | 13302404931 | 13306093220 | | | SMSO | | |
| 10046 | 07/28/22 | 23:16:32 | 13306093220 | 13302404931 | | | SMST | | |
| 10047 | 07/28/22 | 23:17:29 | 13306093220 | 13302404931 | | | SMST | | |
| 10048 | 07/28/22 | 23:17:41 | 13306093220 | 13302404931 | | | SMST | | |
| 10049 | 07/28/22 | 23:18:19 | 13306093220 | 13302404931 | | | SMST | | |
| 10050 | 07/28/22 | 23:19:24 | 13306093220 | 13302404931 | | | SMST | | |
| 10051 | 07/28/22 | 23:19:42 | 13306093220 | 13302404931 | | | SMST | | |
| 10052 | 07/28/22 | 23:19:58 | 13302404931 | 13306093220 | | | SMSO | | |
| 10053 | 07/28/22 | 23:19:58 | 13302404931 | 13306093220 | | | SMSO | | |
| 10054 | 07/28/22 | 23:20:03 | 13302404931 | 13306093220 | | | SMSO | | |
| 10055 | 07/28/22 | 23:26:44 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image,Text | |
| 10056 | 07/28/22 | 23:26:44 | 13302404931 | 13306093220 | | | SMST | Image,Text | |
| 10057 | 07/28/22 | 23:32:48 | 13302404931 | 13306093220 | | 313100003806370 | SMSO | Image | |
| 10058 | 07/28/22 | 23:32:48 | 13302404931 | 13306093220 | | | SMST | Image | |
| 10059 | 07/28/22 | 23:33:07 | 13302404931 | 13306093220 | | | SMSO | | |
| 10060 | 07/28/22 | 23:36:14 | 13302404931 | 13306093220 | | | SMSO | | |
| 10061 | 07/29/22 | 00:34:01 | 13306093220 | 13302404931 | | | SMST | | |
| 10062 | 07/29/22 | 00:34:12 | 13306093220 | 13302404931 | | | SMST | | |
| 10063 | 07/29/22 | 10:30:35 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 10064 | 07/29/22 | 13:31:14 | 1410200691 | 13302404931 | | | SMST | | |
| 10065 | 07/29/22 | 14:36:55 | 13306093220 | 13302404931 | | | SMST | | |
| 10066 | 07/29/22 | 14:36:56 | 13306093220 | 13302404931 | | | SMST | | |
| 10067 | 07/29/22 | 14:36:57 | 13306093220 | 13302404931 | | | SMST | | |
| 10068 | 07/29/22 | 14:36:57 | 13306093220 | 13302404931 | | | SMST | | |
| 10069 | 07/29/22 | 14:37:23 | 13306093220 | 13302404931 | | | SMST | | |
| 10070 | 07/29/22 | 14:44:04 | 13306093220 | 13302404931 | | | SMST | | |
| 10071 | 07/29/22 | 14:44:16 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2023 - AT&T - 001223

ATT 001240



**3706828**
**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 10072 | 07/29/22 | 14:44:16 | 1111301000 | 13302404931 | | | SMST | | |
| 10073 | 07/29/22 | 14:44:16 | 13306093220 | 13302404931 | | 313100003806370 | SMST | Image | |
| 10074 | 07/29/22 | 16:31:52 | 13302404931 | 13306093220 | | | SMSO | | |
| 10075 | 07/29/22 | 16:31:57 | 13302404931 | 13306093220 | | | SMSO | | |
| 10076 | 07/29/22 | 16:32:09 | 13302404931 | 13306093220 | | | SMSO | | |
| 10077 | 07/29/22 | 16:32:16 | 13302404931 | 13306093220 | | | SMSO | | |
| 10078 | 07/29/22 | 16:32:35 | 13302404931 | 13306093220 | | | SMSO | | |
| 10079 | 07/29/22 | 16:33:41 | 13306093220 | 13302404931 | | | SMST | | |
| 10080 | 07/29/22 | 16:33:46 | 13306093220 | 13302404931 | | | SMST | | |
| 10081 | 07/29/22 | 16:50:59 | 13302404931 | 13306093220 | | | SMSO | | |
| 10082 | 07/29/22 | 16:57:55 | 13306093220 | 13302404931 | | | SMST | | |
| 10083 | 07/29/22 | 18:30:32 | 40393 | 13302404931 | | | SMST | | |
| 10084 | 07/29/22 | 21:16:15 | 13306190777 | 13302404931 | | | SMST | | |
| 10085 | 07/29/22 | 21:17:28 | 13302404931 | 13306190777 | | | SMSO | | |
| 10086 | 07/29/22 | 21:17:45 | 13302404931 | 13306190777 | | | SMSO | | |
| 10087 | 07/29/22 | 21:18:16 | 13306190777 | 13302404931 | | | SMST | | |
| 10088 | 07/29/22 | 21:23:52 | 13306190777 | 13302404931 | | | SMST | | |
| 10089 | 07/29/22 | 21:23:53 | 13306190777 | 13302404931 | | | SMST | | |
| 10090 | 07/29/22 | 21:23:53 | 13306190777 | 13302404931 | | | SMST | | |
| 10091 | 07/29/22 | 21:25:03 | 13306190777 | 13302404931 | | | SMST | | |
| 10092 | 07/29/22 | 21:40:29 | 13302404931 | 13306190777 | | | SMSO | | |
| 10093 | 07/29/22 | 21:40:33 | 13302404931 | 13306190777 | | | SMSO | | |
| 10094 | 07/29/22 | 22:28:31 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Video | |
| 10095 | 07/29/22 | 22:28:31 | 13302404931 | 13305402607 | | | SMST | Video | |
| 10096 | 07/30/22 | 00:38:38 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 10097 | 07/30/22 | 00:38:39 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 10098 | 07/30/22 | 00:38:39 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 10099 | 07/30/22 | 00:57:33 | 13302404931 | 13305596617 | | | SMSO | | Wi-Fi |
| 10100 | 07/30/22 | 11:45:29 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 10101 | 07/30/22 | 11:45:29 | 1111301000 | 13302404931 | | | SMST | | Wi-Fi |
| 10102 | 07/30/22 | 11:45:29 | 13305596617 | 13302404931 | | | SMSO | Image | |
| 10103 | 07/30/22 | 11:49:06 | 13302404931 | 13305596617 | | | SMSO | | Wi-Fi |
| 10104 | 07/30/22 | 12:00:39 | 9693 | 13302404931 | | | SMST | | Wi-Fi |
| 10105 | 07/30/22 | 17:05:41 | 1000000000 | 13302404931 | | | SMST | | |
| 10106 | 07/30/22 | 20:58:56 | 1111301000 | 13302404931 | | | SMST | | |
| 10107 | 07/30/22 | 20:58:56 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001224

ATT 001241



**3706828**

**06/29/2023**

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 10108 | 07/30/22 | 20:58:56 | 12012454902 | 13302404931 | | | SMST | Image,Text | |
| 10109 | 07/30/22 | 20:59:25 | 13302404931 | 12012454902 | | 313100003806370 | SMSO | Text | |
| 10110 | 07/30/22 | 20:59:25 | 13302404931 | 12012454902 | | | SMST | Text | |
| 10111 | 07/30/22 | 20:59:25 | 13302404931 | 12168516447 | | 313100003806370 | SMSO | Text | |
| 10112 | 07/30/22 | 20:59:25 | 13302404931 | 12168516447 | | | SMST | Text | |
| 10113 | 07/30/22 | 20:59:25 | 13302404931 | 13042688655 | | 313100003806370 | SMSO | Text | |
| 10114 | 07/30/22 | 20:59:25 | 13302404931 | 13042688655 | | | SMST | Text | |
| 10115 | 07/30/22 | 20:59:25 | 13302404931 | 13302191546 | | 313100003806370 | SMSO | Text | |
| 10116 | 07/30/22 | 20:59:25 | 13302404931 | 13302191546 | | | SMST | Text | |
| 10117 | 07/30/22 | 20:59:25 | 13302404931 | 13302193196 | | 313100003806370 | SMSO | Text | |
| 10118 | 07/30/22 | 20:59:25 | 13302404931 | 13302193196 | | | SMST | Text | |
| 10119 | 07/30/22 | 20:59:25 | 13302404931 | 13302651491 | | 313100003806370 | SMSO | Text | |
| 10120 | 07/30/22 | 20:59:25 | 13302404931 | 13302651491 | | | SMST | Text | |
| 10121 | 07/30/22 | 20:59:25 | 13302404931 | 13302835524 | | 313100003806370 | SMSO | Text | |
| 10122 | 07/30/22 | 20:59:25 | 13302404931 | 13302835524 | | | SMST | Text | |
| 10123 | 07/30/22 | 20:59:25 | 13302404931 | 13303070818 | | 313100003806370 | SMSO | Text | |
| 10124 | 07/30/22 | 20:59:25 | 13302404931 | 13303070818 | | | SMST | Text | |
| 10125 | 07/30/22 | 20:59:25 | 13302404931 | 13303074111 | | 313100003806370 | SMSO | Text | |
| 10126 | 07/30/22 | 20:59:25 | 13302404931 | 13303074111 | | | SMST | Text | |
| 10127 | 07/30/22 | 20:59:25 | 13302404931 | 13305067474 | | 313100003806370 | SMSO | Text | |
| 10128 | 07/30/22 | 20:59:25 | 13302404931 | 13305067474 | | | SMST | Text | |
| 10129 | 07/30/22 | 20:59:25 | 13302404931 | 13307173861 | | 313100003806370 | SMSO | Text | |
| 10130 | 07/30/22 | 20:59:25 | 13302404931 | 13307173861 | | | SMST | Text | |
| 10131 | 07/30/22 | 20:59:25 | 13302404931 | 13308831320 | | 313100003806370 | SMSO | Text | |
| 10132 | 07/30/22 | 20:59:25 | 13302404931 | 13308831320 | | | SMST | Text | |
| 10133 | 07/30/22 | 20:59:25 | 13302404931 | 13309743655 | | 313100003806370 | SMSO | Text | |
| 10134 | 07/30/22 | 20:59:25 | 13302404931 | 13309743655 | | | SMST | Text | |
| 10135 | 07/30/22 | 20:59:25 | 13302404931 | 13309803730 | | 313100003806370 | SMSO | Text | |
| 10136 | 07/30/22 | 20:59:25 | 13302404931 | 13309803730 | | | SMST | Text | |
| 10137 | 07/30/22 | 20:59:25 | 13302404931 | 13309806388 | | 313100003806370 | SMSO | Text | |
| 10138 | 07/30/22 | 20:59:25 | 13302404931 | 13309806388 | | | SMST | Text | |
| 10139 | 07/30/22 | 20:59:25 | 13302404931 | 14127201031 | | 313100003806370 | SMSO | Text | |
| 10140 | 07/30/22 | 20:59:25 | 13302404931 | 14127201031 | | | SMST | Text | |
| 10141 | 07/30/22 | 20:59:25 | 13302404931 | 14404095150 | | 313100003806370 | SMSO | Text | |
| 10142 | 07/30/22 | 20:59:25 | 13302404931 | 14404095150 | | | SMST | Text | |
| 10143 | 07/30/22 | 20:59:25 | 13302404931 | 14404525811 | | 313100003806370 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001225

ATT 001242



3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 10144 | 07/30/22 | 20:59:25 | 13302404931 | 14404525811 | | | SMST | Text | |
| 10145 | 07/30/22 | 20:59:25 | 13302404931 | 14406655599 | | 313100003806370 | SMSO | Text | |
| 10146 | 07/30/22 | 20:59:25 | 13302404931 | 14406655599 | | | SMST | Text | |
| 10147 | 07/30/22 | 20:59:25 | 13302404931 | 17247663699 | | 313100003806370 | SMSO | Text | |
| 10148 | 07/30/22 | 20:59:25 | 13302404931 | 17247663699 | | | SMST | Text | |
| 10149 | 07/30/22 | 21:02:44 | 13305067474 | 13302404931 | | | SMSO | Text | |
| 10150 | 07/30/22 | 21:02:44 | 13305067474 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10151 | 07/30/22 | 21:02:46 | 1111301000 | 13302404931 | | | SMST | | |
| 10152 | 07/30/22 | 21:02:46 | 1111301000 | 13302404931 | | | SMST | | |
| 10153 | 07/30/22 | 21:35:13 | 1111301000 | 13302404931 | | | SMST | | |
| 10154 | 07/30/22 | 21:35:13 | 1111301000 | 13302404931 | | | SMST | | |
| 10155 | 07/30/22 | 21:35:13 | 13308241512 | 13302404931 | | 313100003806370 | SMST | Image,Text | |
| 10156 | 07/30/22 | 21:37:16 | 13302404931 | 13305509187 | | 313100003806370 | SMSO | Text | |
| 10157 | 07/30/22 | 21:37:16 | 13302404931 | 13305509187 | | | SMST | Text | |
| 10158 | 07/30/22 | 21:37:16 | 13302404931 | 13305596617 | | 313100003806370 | SMSO | Text | |
| 10159 | 07/30/22 | 21:37:16 | 13302404931 | 13305596617 | | | SMST | Text | |
| 10160 | 07/30/22 | 21:37:16 | 13302404931 | 13308241512 | | 313100003806370 | SMSO | Text | |
| 10161 | 07/30/22 | 21:37:16 | 13302404931 | 13308241512 | | | SMST | Text | |
| 10162 | 07/30/22 | 21:37:22 | 1111301000 | 13302404931 | | | SMST | | |
| 10163 | 07/30/22 | 21:37:22 | 1111301000 | 13302404931 | | | SMST | | |
| 10164 | 07/30/22 | 21:37:22 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10165 | 07/30/22 | 22:05:22 | 1111301000 | 13302404931 | | | SMST | | |
| 10166 | 07/30/22 | 22:05:22 | 1111301000 | 13302404931 | | | SMST | | |
| 10167 | 07/30/22 | 22:05:22 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10168 | 07/30/22 | 22:39:40 | 1111301000 | 13302404931 | | | SMST | | |
| 10169 | 07/30/22 | 22:39:40 | 1111301000 | 13302404931 | | | SMST | | |
| 10170 | 07/30/22 | 22:39:40 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 10171 | 07/30/22 | 23:01:08 | 13302404931 | 13305596617 | | | SMSO | | |
| 10172 | 07/31/22 | 00:00:43 | 9693 | 13302404931 | | | SMST | | |
| 10173 | 07/31/22 | 00:30:14 | 1111301000 | 13302404931 | | | SMST | | |
| 10174 | 07/31/22 | 00:30:14 | 1111301000 | 13302404931 | | | SMST | | |
| 10175 | 07/31/22 | 00:30:14 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Image | |
| 10176 | 07/31/22 | 00:30:30 | 13302404931 | 13305596617 | | | SMSO | | |
| 10177 | 07/31/22 | 00:30:32 | 13302404931 | 13305596617 | | | SMSO | | |
| 10178 | 07/31/22 | 00:31:50 | 13305596617 | 13302404931 | | | SMST | | |
| 10179 | 07/31/22 | 22:19:52 | 18572279265 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001226

ATT 001243



3706828
06/29/2023

Run Date:       06/29/2023
Run Time:       08:28:16
SMS Usage For:  (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 10180 | 07/31/22 | 22:51:45 | 18572279265 | 13302404931 | | | SMST | | |
| 10181 | 07/31/22 | 23:06:39 | 18555011344 | 13302404931 | | | SMST | | |
| 10182 | 07/31/22 | 23:16:44 | 40393 | 13302404931 | | | SMST | | |
| 10183 | 08/01/22 | 00:00:51 | 9693 | 13302404931 | | | SMST | | |
| 10184 | 08/01/22 | 02:21:48 | 34041 | 13302404931 | | | SMST | | |
| 10185 | 08/01/22 | 02:21:59 | 34041 | 13302404931 | | | SMST | | |
| 10186 | 08/01/22 | 11:00:21 | 13302404931 | 13303988070 | | | SMSO | | |
| 10187 | 08/01/22 | 11:00:30 | 13302404931 | 13303988070 | | | SMSO | | |
| 10188 | 08/01/22 | 13:06:45 | 18447543757 | 13302404931 | | | SMST | | |
| 10189 | 08/01/22 | 13:06:45 | 18447543757 | 13302404931 | | | SMST | | |
| 10190 | 08/01/22 | 13:13:49 | 14407990609 | 13302404931 | | | SMST | | |
| 10191 | 08/01/22 | 13:56:10 | 13302404931 | 14407990609 | | | SMSO | | |
| 10192 | 08/01/22 | 13:56:23 | 14407990609 | 13302404931 | | | SMST | | |
| 10193 | 08/01/22 | 17:39:30 | 1111301000 | 13302404931 | | | SMST | | |
| 10194 | 08/01/22 | 17:39:30 | 1111301000 | 13302404931 | | | SMST | | |
| 10195 | 08/01/22 | 17:39:30 | 13302211885 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10196 | 08/01/22 | 17:39:58 | 1111301000 | 13302404931 | | | SMST | | |
| 10197 | 08/01/22 | 17:39:58 | 1111301000 | 13302404931 | | | SMST | | |
| 10198 | 08/01/22 | 17:39:58 | 13302776265 | 13302404931 | | | SMSO | Text | |
| 10199 | 08/01/22 | 17:39:58 | 13302776265 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10200 | 08/01/22 | 17:40:09 | 1111301000 | 13302404931 | | | SMST | | |
| 10201 | 08/01/22 | 17:40:09 | 1111301000 | 13302404931 | | | SMST | | |
| 10202 | 08/01/22 | 17:40:09 | 13302198202 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10203 | 08/01/22 | 19:02:48 | 13302404931 | 13305402607 | | 313100003806370 | SMSO | Image | |
| 10204 | 08/01/22 | 19:02:48 | 13302404931 | 13305402607 | | | SMST | Image | |
| 10205 | 08/01/22 | 23:57:16 | 1111301000 | 13302404931 | | | SMST | | |
| 10206 | 08/01/22 | 23:57:16 | 1111301000 | 13302404931 | | | SMST | | |
| 10207 | 08/01/22 | 23:57:16 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10208 | 08/01/22 | 23:59:01 | 1111301000 | 13302404931 | | | SMST | | |
| 10209 | 08/01/22 | 23:59:01 | 1111301000 | 13302404931 | | | SMST | | |
| 10210 | 08/01/22 | 23:59:01 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10211 | 08/01/22 | 23:59:47 | 1111301000 | 13302404931 | | | SMST | | |
| 10212 | 08/01/22 | 23:59:47 | 1111301000 | 13302404931 | | | SMST | | |
| 10213 | 08/01/22 | 23:59:47 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10214 | 08/02/22 | 00:00:16 | 1111301000 | 13302404931 | | | SMST | | |
| 10215 | 08/02/22 | 00:00:16 | 1111301000 | 13302404931 | | | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

2023 - AT&T - 001227

ATT 001244



MOBILITY

3706828
06/29/2023

AT&T has queried for records from 06/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:16
SMS Usage For:   (330)240-4931

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 10216 | 08/02/22 | 00:00:16 | 13305509187 | 13302404931 | | 313100003806370 | SMST | Text | |
| 10217 | 08/02/22 | 00:01:05 | 1111301000 | 13302404931 | | | SMST | | |
| 10218 | 08/02/22 | 00:01:05 | 1111301000 | 13302404931 | | | SMST | | |
| 10219 | 08/02/22 | 00:01:05 | 13305596617 | 13302404931 | | 313100003806370 | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

2023 - AT&T - 001228

ATT 001245