3706828
06/29/2023



AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/01/22 | 19:20:25 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | Wi-Fi |
| 2 | 05/02/22 | 13:21:09 | 13302401137 | 13306099037 | | | SMSO | | |
| 3 | 05/02/22 | 13:21:09 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 4 | 05/02/22 | 13:23:55 | 13306099037 | 13302401137 | | 310280011766219 | SMSO | | |
| 5 | 05/02/22 | 13:23:55 | 13306099037 | 13302401137 | | 310280011766219 | SMSO | | |
| 6 | 05/02/22 | 13:23:55 | 13306099037 | 13302401137 | | | SMST | | |
| 7 | 05/02/22 | 13:23:55 | 13306099037 | 13302401137 | | | SMST | | |
| 8 | 05/02/22 | 18:38:02 | 13302401137 | 13306099037 | | | SMSO | | |
| 9 | 05/02/22 | 18:38:02 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 10 | 05/02/22 | 18:38:02 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 11 | 05/02/22 | 19:00:17 | 13306099037 | 13302401137 | | 310280011766219 | SMSO | | |
| 12 | 05/02/22 | 19:00:18 | 13306099037 | 13302401137 | | | SMST | | |
| 13 | 05/03/22 | 11:36:32 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 14 | 05/03/22 | 11:36:32 | 13306099037 | 13302406336 | | | SMST | Text | |
| 15 | 05/03/22 | 11:36:32 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 16 | 05/03/22 | 11:36:32 | 13306099037 | 13305016485 | | | SMST | Text | |
| 17 | 05/03/22 | 11:37:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 18 | 05/03/22 | 11:37:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 19 | 05/03/22 | 11:37:17 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 20 | 05/03/22 | 11:39:07 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 21 | 05/03/22 | 11:39:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 22 | 05/03/22 | 11:39:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 23 | 05/03/22 | 14:27:14 | 91436 | 13306099037 | | 310280011766219 | SMST | | |
| 24 | 05/04/22 | 11:34:21 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | |
| 25 | 05/04/22 | 11:34:21 | 13306099037 | 17406835303 | | | SMST | | |
| 26 | 05/04/22 | 12:37:04 | 17406835303 | 13306099037 | | | SMSO | | |
| 27 | 05/04/22 | 12:37:04 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | |
| 28 | 05/04/22 | 18:52:02 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 29 | 05/04/22 | 22:27:41 | 1121611611 | 13306099037 | | 310280011766219 | SMST | | |
| 30 | 05/04/22 | 22:27:41 | 13306099037 | 13304699341 | | 310280011766219 | SMSO | | |
| 31 | 05/04/22 | 23:32:55 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | Wi-Fi |
| 32 | 05/05/22 | 00:13:09 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 33 | 05/05/22 | 00:29:59 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 34 | 05/05/22 | 00:29:59 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 35 | 05/05/22 | 00:29:59 | 13307205055 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 36 | 05/05/22 | 00:30:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Frencko 0002885



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 05/05/22 | 00:30:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 38 | 05/05/22 | 00:30:09 | 13307205055 | 13306099037 | | 310280011766219 | SMST | Image | |
| 39 | 05/05/22 | 00:30:44 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | Wi-Fi |
| 40 | 05/05/22 | 14:07:03 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 41 | 05/05/22 | 14:07:13 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 42 | 05/05/22 | 14:11:38 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 43 | 05/05/22 | 14:19:37 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 44 | 05/05/22 | 14:20:12 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 45 | 05/05/22 | 14:20:37 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 46 | 05/05/22 | 14:21:51 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 47 | 05/05/22 | 14:23:38 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 48 | 05/05/22 | 14:23:59 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 49 | 05/05/22 | 21:11:02 | 13306462161 | 13306099037 | | | SMSO | | |
| 50 | 05/05/22 | 21:11:02 | 13306462161 | 13306099037 | | 310280011766219 | SMST | | |
| 51 | 05/05/22 | 21:11:24 | 13306099037 | 13306462161 | | 310280011766219 | SMSO | | Wi-Fi |
| 52 | 05/05/22 | 21:11:24 | 13306099037 | 13306462161 | | | SMST | | |
| 53 | 05/05/22 | 22:24:49 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 54 | 05/05/22 | 22:25:03 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | Wi-Fi |
| 55 | 05/06/22 | 18:29:29 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | Wi-Fi |
| 56 | 05/06/22 | 18:29:29 | 13306099037 | 13307271636 | | | SMST | | |
| 57 | 05/06/22 | 18:38:42 | 13307271636 | 13306099037 | | | SMSO | | |
| 58 | 05/06/22 | 18:38:42 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 59 | 05/07/22 | 12:49:36 | 1121611611 | 13306099037 | | 310280011766219 | SMST | | |
| 60 | 05/07/22 | 12:49:36 | 13306099037 | 19123678120 | | 310280011766219 | SMSO | | |
| 61 | 05/07/22 | 13:42:41 | 1121611611 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 62 | 05/07/22 | 13:42:41 | 13306099037 | 19123678120 | | 310280011766219 | SMSO | | Wi-Fi |
| 63 | 05/07/22 | 13:43:10 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | Wi-Fi |
| 64 | 05/07/22 | 13:43:11 | 13306099037 | 17406835303 | | | SMST | | |
| 65 | 05/07/22 | 14:24:44 | 17406835303 | 13306099037 | | | SMSO | | |
| 66 | 05/07/22 | 14:24:44 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | |
| 67 | 05/07/22 | 14:25:14 | 17406835303 | 13306099037 | | | SMSO | | |
| 68 | 05/07/22 | 14:25:14 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 69 | 05/07/22 | 14:25:51 | 17406835303 | 13306099037 | | | SMSO | | |
| 70 | 05/07/22 | 14:25:51 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 71 | 05/07/22 | 14:26:59 | 17406835303 | 13306099037 | | | SMSO | | |
| 72 | 05/07/22 | 14:26:59 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | |

Frencko 0002886



**3706828**
**06/29/2023**

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 73 | 05/07/22 | 14:30:11 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | |
| 74 | 05/07/22 | 14:30:11 | 13306099037 | 17406835303 | | | SMST | | |
| 75 | 05/07/22 | 20:45:03 | 17406835303 | 13306099037 | | | SMSO | | |
| 76 | 05/07/22 | 20:45:03 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 77 | 05/07/22 | 20:45:46 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | Wi-Fi |
| 78 | 05/07/22 | 20:45:46 | 13306099037 | 17406835303 | | | SMST | | |
| 79 | 05/07/22 | 20:45:50 | 17406835303 | 13306099037 | | | SMSO | | |
| 80 | 05/07/22 | 20:45:50 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 81 | 05/07/22 | 20:46:08 | 17406835303 | 13306099037 | | | SMSO | | |
| 82 | 05/07/22 | 20:46:08 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 83 | 05/07/22 | 20:47:44 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | Wi-Fi |
| 84 | 05/07/22 | 20:47:44 | 13306099037 | 17406835303 | | | SMST | | |
| 85 | 05/07/22 | 20:51:25 | 17406835303 | 13306099037 | | | SMSO | | |
| 86 | 05/07/22 | 20:51:25 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 87 | 05/09/22 | 13:00:21 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 88 | 05/09/22 | 14:57:11 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | |
| 89 | 05/09/22 | 14:57:11 | 13306099037 | 17406835303 | | | SMST | | |
| 90 | 05/09/22 | 15:07:16 | 17406835303 | 13306099037 | | | SMSO | | Wi-Fi |
| 91 | 05/09/22 | 15:07:16 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | |
| 92 | 05/09/22 | 15:26:54 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 93 | 05/09/22 | 15:27:27 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 94 | 05/09/22 | 15:28:31 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 95 | 05/09/22 | 15:29:01 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 96 | 05/09/22 | 23:01:27 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 97 | 05/09/22 | 23:04:19 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 98 | 05/09/22 | 23:07:13 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 99 | 05/09/22 | 23:38:22 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 100 | 05/09/22 | 23:40:40 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 101 | 05/11/22 | 19:28:39 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 102 | 05/11/22 | 19:28:39 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 103 | 05/11/22 | 19:28:39 | 13302400777 | 13306099037 | | | SMSO | Text | |
| 104 | 05/11/22 | 19:28:39 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Text | |
| 105 | 05/11/22 | 19:29:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 106 | 05/11/22 | 19:29:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 107 | 05/11/22 | 19:29:17 | 13302404747 | 13306099037 | | | SMSO | Text | |
| 108 | 05/11/22 | 19:29:17 | 13302404747 | 13306099037 | | 310280011766219 | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002887



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:45
SMS Usage For: (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 109 | 05/11/22 | 19:29:32 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 110 | 05/11/22 | 19:29:32 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 111 | 05/11/22 | 19:29:32 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 112 | 05/11/22 | 19:30:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 113 | 05/11/22 | 19:30:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 114 | 05/11/22 | 19:30:07 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 115 | 05/11/22 | 19:30:42 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 116 | 05/11/22 | 19:30:42 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 117 | 05/11/22 | 19:30:42 | 13309791460 | 13306099037 | | | SMSO | Text | |
| 118 | 05/11/22 | 19:30:42 | 13309791460 | 13306099037 | | 310280011766219 | SMST | Text | |
| 119 | 05/11/22 | 19:35:55 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 120 | 05/11/22 | 19:35:55 | 13306099037 | 13302400777 | | | SMST | Text | |
| 121 | 05/11/22 | 19:35:55 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 122 | 05/11/22 | 19:35:55 | 13306099037 | 13302404747 | | | SMST | Text | |
| 123 | 05/11/22 | 19:35:55 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 124 | 05/11/22 | 19:35:55 | 13306099037 | 13302406336 | | | SMST | Text | |
| 125 | 05/11/22 | 19:35:55 | 13306099037 | 13304697031 | | 310280011766219 | SMSO | Text | |
| 126 | 05/11/22 | 19:35:55 | 13306099037 | 13304697031 | | | SMST | Text | |
| 127 | 05/11/22 | 19:35:55 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 128 | 05/11/22 | 19:35:55 | 13306099037 | 13305016485 | | | SMST | Text | |
| 129 | 05/11/22 | 19:35:55 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 130 | 05/11/22 | 19:35:55 | 13306099037 | 13307208719 | | | SMST | Text | |
| 131 | 05/11/22 | 19:35:55 | 13306099037 | 13309791460 | | 310280011766219 | SMSO | Text | |
| 132 | 05/11/22 | 19:35:55 | 13306099037 | 13309791460 | | | SMST | Text | |
| 133 | 05/11/22 | 19:37:14 | 13307208719 | 13306099037 | | 310280011766219 | SMST | Text | |
| 134 | 05/11/22 | 19:37:15 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 135 | 05/11/22 | 19:37:15 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 136 | 05/11/22 | 22:14:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 137 | 05/11/22 | 22:14:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 138 | 05/11/22 | 22:14:44 | 13304697031 | 13306099037 | | 310280011766219 | SMST | Text | |
| 139 | 05/11/22 | 22:35:55 | 13306099037 | 13305401773 | | 310280011766219 | SMSO | | |
| 140 | 05/11/22 | 22:35:55 | 13306099037 | 13305401773 | | 310280011766219 | SMSO | | |
| 141 | 05/12/22 | 13:54:30 | 13305401773 | 13306099037 | | 310280011766219 | SMST | | |
| 142 | 05/12/22 | 13:54:30 | 13305401773 | 13306099037 | | 310280011766219 | SMST | | |
| 143 | 05/12/22 | 14:11:43 | 13306099037 | 13305401773 | | 310280011766219 | SMSO | | |
| 144 | 05/12/22 | 14:56:31 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002888

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

**AT&T**

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|----------|---------|
| 145 | 05/13/22 | 12:47:58 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 146 | 05/13/22 | 15:18:31 | 13305501501 | 13306099037 | | | SMSO | | |
| 147 | 05/13/22 | 15:18:31 | 13305501501 | 13306099037 | | 310280011766219 | SMST | | |
| 148 | 05/13/22 | 20:33:38 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | | Wi-Fi |
| 149 | 05/13/22 | 20:33:38 | 13306099037 | 13309797959 | | | SMST | | |
| 150 | 05/13/22 | 22:44:20 | 13307164472 | 13306099037 | | 310280011766219 | SMST | | |
| 151 | 05/15/22 | 19:26:23 | 91436 | 13306099037 | | 310280011766219 | SMST | | |
| 152 | 05/16/22 | 13:08:05 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 153 | 05/17/22 | 12:19:01 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 154 | 05/17/22 | 12:55:02 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 155 | 05/17/22 | 17:55:35 | 13302404721 | 13306099037 | | | SMSO | Image | |
| 156 | 05/17/22 | 17:55:35 | 13302404721 | 13306099037 | | 310280011766219 | SMST | Image | |
| 157 | 05/17/22 | 17:55:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 158 | 05/17/22 | 17:55:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 159 | 05/17/22 | 18:21:50 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 160 | 05/18/22 | 13:53:57 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 161 | 05/18/22 | 13:57:11 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 162 | 05/18/22 | 13:57:37 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 163 | 05/18/22 | 13:57:50 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 164 | 05/18/22 | 13:58:38 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 165 | 05/18/22 | 14:00:05 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 166 | 05/18/22 | 14:07:29 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 167 | 05/18/22 | 14:08:29 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 168 | 05/18/22 | 17:34:25 | 1410100022 | 13306099037 | | 310280011766219 | SMST | | |
| 169 | 05/18/22 | 17:34:25 | 1410100022 | 13306099037 | | 310280011766219 | SMST | | |
| 170 | 05/18/22 | 17:37:47 | 1410100023 | 13306099037 | | 310280011766219 | SMST | | |
| 171 | 05/18/22 | 17:37:47 | 1410100023 | 13306099037 | | 310280011766219 | SMST | | |
| 172 | 05/18/22 | 17:37:47 | 1410100023 | 13306099037 | | 310280011766219 | SMST | | |
| 173 | 05/18/22 | 17:37:47 | 1410100023 | 13306099037 | | 310280011766219 | SMST | | |
| 174 | 05/18/22 | 23:02:48 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 175 | 05/19/22 | 13:05:39 | 13302400777 | 13306099037 | | | SMSO | Text | |
| 176 | 05/19/22 | 13:05:39 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Text | |
| 177 | 05/19/22 | 13:05:40 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 178 | 05/19/22 | 13:05:40 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 179 | 05/19/22 | 13:07:25 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 180 | 05/19/22 | 13:07:25 | 13306099037 | 13302400777 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002889

3706828
06/29/2023



AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 181 | 05/19/22 | 13:07:25 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 182 | 05/19/22 | 13:07:25 | 13306099037 | 13305016485 | | | SMST | Text | |
| 183 | 05/19/22 | 15:29:44 | 13302401137 | 13306099037 | | | SMSO | | |
| 184 | 05/19/22 | 15:29:44 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 185 | 05/19/22 | 15:29:44 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 186 | 05/19/22 | 15:32:42 | 13306099037 | 13302401137 | | 310280011766219 | SMSO | | |
| 187 | 05/19/22 | 15:32:42 | 13306099037 | 13302401137 | | | SMST | | |
| 188 | 05/19/22 | 15:37:48 | 13302401137 | 13306099037 | | | SMSO | | |
| 189 | 05/19/22 | 15:37:48 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 190 | 05/19/22 | 20:05:13 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 191 | 05/19/22 | 20:05:13 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 192 | 05/19/22 | 20:05:13 | 15135188152 | 13306099037 | | 310280011766219 | SMST | Text | |
| 193 | 05/19/22 | 20:05:33 | 13306099037 | 14192955377 | | 310280011766219 | SMSO | Text | |
| 194 | 05/19/22 | 20:05:33 | 13306099037 | 14192955377 | | | SMST | Text | |
| 195 | 05/19/22 | 20:05:33 | 13306099037 | 14196569752 | | 310280011766219 | SMSO | Text | |
| 196 | 05/19/22 | 20:05:33 | 13306099037 | 14196569752 | | | SMST | Text | |
| 197 | 05/19/22 | 20:05:33 | 13306099037 | 14402412002 | | 310280011766219 | SMSO | Text | |
| 198 | 05/19/22 | 20:05:33 | 13306099037 | 14402412002 | | | SMST | Text | |
| 199 | 05/19/22 | 20:05:33 | 13306099037 | 15135188152 | | 310280011766219 | SMSO | Text | |
| 200 | 05/19/22 | 20:05:33 | 13306099037 | 15135188152 | | | SMST | Text | |
| 201 | 05/19/22 | 20:07:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 202 | 05/19/22 | 20:07:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 203 | 05/19/22 | 20:07:02 | 15135188152 | 13306099037 | | 310280011766219 | SMST | Text | |
| 204 | 05/19/22 | 21:18:46 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 205 | 05/19/22 | 21:18:46 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 206 | 05/19/22 | 21:18:46 | 14402412002 | 13306099037 | | | SMSO | Text | |
| 207 | 05/19/22 | 21:18:46 | 14402412002 | 13306099037 | | 310280011766219 | SMST | Text | |
| 208 | 05/19/22 | 21:53:18 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | |
| 209 | 05/19/22 | 21:55:41 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | |
| 210 | 05/20/22 | 01:33:41 | 17406835303 | 13306099037 | | | SMSO | | |
| 211 | 05/20/22 | 01:33:41 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 212 | 05/20/22 | 01:39:27 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | Wi-Fi |
| 213 | 05/20/22 | 01:39:27 | 13306099037 | 17406835303 | | | SMST | | |
| 214 | 05/20/22 | 14:22:30 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 215 | 05/20/22 | 14:22:34 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 216 | 05/20/22 | 14:23:06 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002890



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 217 | 05/20/22 | 15:17:11 | 13302408694 | 13306099037 | | | SMSO | | |
| 218 | 05/20/22 | 15:17:11 | 13302408694 | 13306099037 | | 310280011766219 | SMST | | |
| 219 | 05/20/22 | 15:17:47 | 13302408694 | 13306099037 | | | SMSO | Image | |
| 220 | 05/20/22 | 15:17:47 | 13302408694 | 13306099037 | | | SMSO | | |
| 221 | 05/20/22 | 15:17:47 | 13302408694 | 13306099037 | | 310280011766219 | SMST | | |
| 222 | 05/20/22 | 15:17:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 223 | 05/20/22 | 15:17:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 224 | 05/20/22 | 15:17:51 | 13302408694 | 13306099037 | | 310280011766219 | SMST | Image | |
| 225 | 05/20/22 | 17:03:54 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 226 | 05/20/22 | 17:09:52 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | Wi-Fi |
| 227 | 05/20/22 | 22:17:30 | 13306099037 | 13302408694 | | 310280011766219 | SMSO | | Wi-Fi |
| 228 | 05/20/22 | 22:17:30 | 13306099037 | 13302408694 | | | SMST | | |
| 229 | 05/22/22 | 16:32:38 | 13306099037 | 13304692727 | | 310280011766219 | SMSO | Text | |
| 230 | 05/22/22 | 16:32:38 | 13306099037 | 13304692727 | | | SMST | Text | |
| 231 | 05/22/22 | 16:33:21 | 13306099037 | 13304692727 | | 310280011766219 | SMSO | Text | |
| 232 | 05/22/22 | 16:33:21 | 13306099037 | 13304692727 | | | SMST | Text | |
| 233 | 05/22/22 | 18:06:23 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 234 | 05/22/22 | 18:06:24 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 235 | 05/22/22 | 18:07:49 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 236 | 05/22/22 | 18:07:49 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 237 | 05/22/22 | 18:08:06 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 238 | 05/22/22 | 18:14:36 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 239 | 05/22/22 | 18:15:05 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 240 | 05/22/22 | 18:15:36 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 241 | 05/22/22 | 18:16:47 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 242 | 05/22/22 | 18:17:03 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 243 | 05/22/22 | 18:18:54 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 244 | 05/22/22 | 18:19:11 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 245 | 05/23/22 | 11:40:29 | 13307271636 | 13306099037 | | | SMSO | | |
| 246 | 05/23/22 | 11:40:29 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 247 | 05/23/22 | 11:40:40 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | Wi-Fi |
| 248 | 05/23/22 | 11:40:40 | 13306099037 | 13307271636 | | | SMST | | |
| 249 | 05/23/22 | 11:41:06 | 13307271636 | 13306099037 | | 310280011766219 | SMST | Image | |
| 250 | 05/23/22 | 11:41:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002891



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      06/29/2023
Run Time:      08:28:45
SMS Usage For: (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 251 | 05/23/22 | 11:41:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 252 | 05/23/22 | 11:41:21 | 13307271636 | 13306099037 | | | SMSO | | |
| 253 | 05/23/22 | 11:41:21 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 254 | 05/23/22 | 11:41:36 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | Wi-Fi |
| 255 | 05/23/22 | 11:41:36 | 13306099037 | 13307271636 | | | SMST | | |
| 256 | 05/23/22 | 11:42:54 | 13307271636 | 13306099037 | | | SMSO | | |
| 257 | 05/23/22 | 11:42:54 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 258 | 05/23/22 | 11:42:54 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 259 | 05/23/22 | 11:54:38 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | Wi-Fi |
| 260 | 05/23/22 | 11:54:38 | 13306099037 | 13307271636 | | | SMST | | |
| 261 | 05/23/22 | 11:57:13 | 13307271636 | 13306099037 | | | SMSO | | |
| 262 | 05/23/22 | 11:57:13 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 263 | 05/23/22 | 21:30:13 | 13307271636 | 13306099037 | | | SMSO | Image | |
| 264 | 05/23/22 | 21:30:13 | 13307271636 | 13306099037 | | | SMSO | | |
| 265 | 05/23/22 | 21:30:13 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 266 | 05/23/22 | 21:30:13 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 267 | 05/23/22 | 21:30:15 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 268 | 05/23/22 | 21:30:15 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 269 | 05/23/22 | 21:30:15 | 13307271636 | 13306099037 | | 310280011766219 | SMST | Image | Wi-Fi |
| 270 | 05/23/22 | 21:31:43 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | Wi-Fi |
| 271 | 05/23/22 | 21:31:43 | 13306099037 | 13307271636 | | | SMST | | |
| 272 | 05/24/22 | 00:04:19 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | Image | |
| 273 | 05/24/22 | 00:04:19 | 13306099037 | 13309797959 | | | SMST | Image | |
| 274 | 05/24/22 | 00:04:40 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | | Wi-Fi |
| 275 | 05/24/22 | 00:04:41 | 13306099037 | 13309797959 | | | SMST | | |
| 276 | 05/24/22 | 00:25:51 | 13309797959 | 13306099037 | | | SMSO | | |
| 277 | 05/24/22 | 00:25:51 | 13309797959 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 278 | 05/24/22 | 00:33:46 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | | Wi-Fi |
| 279 | 05/24/22 | 00:33:46 | 13306099037 | 13309797959 | | | SMST | | |
| 280 | 05/24/22 | 15:32:29 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 281 | 05/25/22 | 12:36:59 | 13306099037 | 13303736521 | | 310280011766219 | SMSO | Image | |
| 282 | 05/25/22 | 12:36:59 | 13306099037 | 13303736521 | | | SMST | Image | |
| 283 | 05/25/22 | 12:37:38 | 1121611611 | 13306099037 | | | SMST | | |
| 284 | 05/25/22 | 12:37:38 | 13306099037 | 13303736521 | | 310280011766219 | SMSO | | |
| 285 | 05/25/22 | 17:53:06 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 286 | 05/26/22 | 15:32:06 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Frencko 0002892

3706828
06/29/2023



AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 287 | 05/26/22 | 22:34:39 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | Video | |
| 288 | 05/26/22 | 22:34:39 | 13306099037 | 13309797959 | | | SMST | Video | |
| 289 | 05/27/22 | 13:32:41 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 290 | 05/27/22 | 18:26:32 | 13302401137 | 13306099037 | | | SMSO | | |
| 291 | 05/27/22 | 18:26:32 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 292 | 05/28/22 | 04:04:51 | 13306099037 | 1111340002 | | 310280011766219 | SMSO | | |
| 293 | 05/28/22 | 15:59:43 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Image | |
| 294 | 05/28/22 | 15:59:43 | 13306099037 | 13305016485 | | | SMST | Image | |
| 295 | 05/31/22 | 00:48:04 | 13305015525 | 13306099037 | | | SMSO | | |
| 296 | 05/31/22 | 00:48:04 | 13305015525 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 297 | 05/31/22 | 11:18:51 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 298 | 05/31/22 | 17:21:15 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Image | |
| 299 | 05/31/22 | 17:21:15 | 13306099037 | 13302199774 | | | SMST | Image | |
| 300 | 06/01/22 | 13:06:15 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 301 | 06/01/22 | 13:14:15 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 302 | 06/01/22 | 13:14:16 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 303 | 06/01/22 | 13:14:16 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 304 | 06/01/22 | 13:16:14 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 305 | 06/01/22 | 13:37:19 | 13302408694 | 13306099037 | | | SMSO | | |
| 306 | 06/01/22 | 13:37:19 | 13302408694 | 13306099037 | | 310280011766219 | SMST | | |
| 307 | 06/01/22 | 18:18:31 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 308 | 06/03/22 | 11:14:59 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 309 | 06/03/22 | 14:45:27 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 310 | 06/03/22 | 18:17:59 | 13303609404 | 13306099037 | | 310280011766219 | SMST | Text | |
| 311 | 06/03/22 | 18:18:00 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 312 | 06/03/22 | 18:18:00 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 313 | 06/03/22 | 20:50:43 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 314 | 06/03/22 | 20:50:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 315 | 06/03/22 | 20:50:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 316 | 06/03/22 | 20:54:35 | 13306099037 | 13303609404 | | 310280011766219 | SMSO | Text | |
| 317 | 06/03/22 | 20:54:35 | 13306099037 | 13303609404 | | | SMST | Text | |
| 318 | 06/03/22 | 20:54:35 | 13306099037 | 15866150204 | | 310280011766219 | SMSO | Text | |
| 319 | 06/03/22 | 20:54:35 | 13306099037 | 15866150204 | | | SMST | Text | |
| 320 | 06/03/22 | 23:26:39 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 321 | 06/03/22 | 23:26:47 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 322 | 06/03/22 | 23:26:47 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002893

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 323 | 06/03/22 | 23:26:47 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 324 | 06/03/22 | 23:27:22 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 325 | 06/03/22 | 23:27:22 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 326 | 06/03/22 | 23:27:22 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 327 | 06/03/22 | 23:29:15 | 13306099037 | 13303609404 | | 310280011766219 | SMSO | Text | |
| 328 | 06/03/22 | 23:29:15 | 13306099037 | 13303609404 | | | SMST | Text | |
| 329 | 06/03/22 | 23:29:15 | 13306099037 | 15866150204 | | 310280011766219 | SMSO | Text | |
| 330 | 06/03/22 | 23:29:15 | 13306099037 | 15866150204 | | | SMST | Text | |
| 331 | 06/03/22 | 23:30:12 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 332 | 06/03/22 | 23:30:13 | 1111301000 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 333 | 06/03/22 | 23:46:13 | 13306099037 | 13303609404 | | 310280011766219 | SMSO | Text | |
| 334 | 06/03/22 | 23:46:13 | 13306099037 | 13303609404 | | | SMST | Text | |
| 335 | 06/03/22 | 23:46:13 | 13306099037 | 15866150204 | | 310280011766219 | SMSO | Text | |
| 336 | 06/03/22 | 23:46:13 | 13306099037 | 15866150204 | | | SMST | Text | |
| 337 | 06/04/22 | 22:38:56 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 338 | 06/04/22 | 23:20:55 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 339 | 06/04/22 | 23:24:21 | 15672016214 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 340 | 06/05/22 | 00:54:23 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | Wi-Fi |
| 341 | 06/05/22 | 12:57:23 | 13306099037 | 13303609404 | | 310280011766219 | SMSO | Text | |
| 342 | 06/05/22 | 12:57:23 | 13306099037 | 13303609404 | | | SMST | Text | |
| 343 | 06/05/22 | 12:57:23 | 13306099037 | 15866150204 | | 310280011766219 | SMSO | Text | |
| 344 | 06/05/22 | 12:57:23 | 13306099037 | 15866150204 | | | SMST | Text | |
| 345 | 06/05/22 | 12:57:47 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 346 | 06/05/22 | 12:57:48 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 347 | 06/05/22 | 12:57:48 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 348 | 06/05/22 | 13:20:09 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 349 | 06/05/22 | 13:20:09 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 350 | 06/05/22 | 13:20:09 | 15866150204 | 13306099037 | | 310280011766219 | SMST | Text | |
| 351 | 06/06/22 | 12:47:49 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 352 | 06/06/22 | 15:06:58 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 353 | 06/06/22 | 15:06:58 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 354 | 06/06/22 | 15:09:30 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 355 | 06/06/22 | 15:11:08 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002894

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 356 | 06/06/22 | 15:14:20 | 16143155953 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 357 | 06/06/22 | 15:14:33 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 358 | 06/06/22 | 16:05:09 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 359 | 06/06/22 | 16:05:53 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 360 | 06/06/22 | 16:06:03 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 361 | 06/06/22 | 17:29:58 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 362 | 06/06/22 | 17:40:14 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 363 | 06/06/22 | 17:40:14 | 13306099037 | 13305016485 | | | SMST | Text | |
| 364 | 06/06/22 | 17:57:30 | 14195690970 | 13306099037 | | 310280011766219 | SMST | | |
| 365 | 06/06/22 | 18:00:42 | 14195690970 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 366 | 06/06/22 | 18:02:06 | 13306099037 | 14195690970 | | 310280011766219 | SMSO | | Wi-Fi |
| 367 | 06/06/22 | 22:52:16 | 13306099037 | 13306470808 | | | SMST | | |
| 368 | 06/06/22 | 22:56:59 | 13306470808 | 13306099037 | | | SMSO | | |
| 369 | 06/06/22 | 22:56:59 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |
| 370 | 06/06/22 | 22:57:10 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | |
| 371 | 06/06/22 | 23:19:38 | 13306099037 | 13306470808 | | | SMST | | |
| 372 | 06/06/22 | 23:19:58 | 13306470808 | 13306099037 | | | SMSO | | |
| 373 | 06/06/22 | 23:19:58 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |
| 374 | 06/07/22 | 19:51:43 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | Wi-Fi |
| 375 | 06/07/22 | 19:51:43 | 13306099037 | 13306470808 | | | SMST | | |
| 376 | 06/07/22 | 19:52:46 | 13306099037 | 13307193440 | | 310280011766219 | SMSO | Text | |
| 377 | 06/07/22 | 19:52:46 | 13306099037 | 13307193440 | | | SMST | Text | |
| 378 | 06/07/22 | 19:52:46 | 13306099037 | | | 310280011766219 | SMSO | Text | |
| 379 | 06/07/22 | 19:52:46 | 13306099037 | | | | MMST | Text | |
| 380 | 06/07/22 | 19:53:13 | 13306470808 | 13306099037 | | | SMSO | | |
| 381 | 06/07/22 | 19:53:13 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 382 | 06/07/22 | 20:03:44 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 383 | 06/07/22 | 20:06:36 | 1000000000 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 384 | 06/07/22 | 21:54:23 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 385 | 06/07/22 | 21:54:38 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002895



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 386 | 06/07/22 | 21:57:12 | 13305016485 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 387 | 06/07/22 | 22:05:23 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 388 | 06/07/22 | 22:05:39 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 389 | 06/08/22 | 18:05:00 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 390 | 06/08/22 | 19:25:41 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 391 | 06/08/22 | 19:27:29 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | Wi-Fi |
| 392 | 06/08/22 | 19:27:53 | 13305016485 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 393 | 06/09/22 | 12:32:54 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 394 | 06/09/22 | 12:33:19 | 13305079038 | 13305079037 | | 310280011766219 | SMSO | | Wi-Fi |
| 395 | 06/09/22 | 12:33:36 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 396 | 06/09/22 | 12:33:47 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | Wi-Fi |
| 397 | 06/09/22 | 12:33:53 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 398 | 06/09/22 | 13:31:34 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Video | |
| 399 | 06/09/22 | 13:31:34 | 13306099037 | 13305016485 | | | SMST | Video | |
| 400 | 06/09/22 | 18:10:29 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | Image | |
| 401 | 06/09/22 | 18:10:29 | 13306099037 | 15672016214 | | | SMST | Image | |
| 402 | 06/10/22 | 20:38:48 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 403 | 06/10/22 | 20:53:39 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 404 | 06/13/22 | 14:45:19 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Text | |
| 405 | 06/13/22 | 14:45:19 | 13306099037 | 13302071151 | | | SMST | Text | |
| 406 | 06/13/22 | 14:45:19 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 407 | 06/13/22 | 14:45:19 | 13306099037 | 13302406336 | | | SMST | Text | |
| 408 | 06/13/22 | 14:45:19 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Text | |
| 409 | 06/13/22 | 14:45:19 | 13306099037 | 13303070111 | | | SMST | Text | |
| 410 | 06/13/22 | 14:45:19 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Text | |
| 411 | 06/13/22 | 14:45:19 | 13306099037 | 13305401916 | | | SMST | Text | |
| 412 | 06/13/22 | 14:45:19 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Text | |
| 413 | 06/13/22 | 14:45:19 | 13306099037 | 13306470808 | | | SMST | Text | |
| 414 | 06/13/22 | 14:45:19 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Text | |
| 415 | 06/13/22 | 14:45:19 | 13306099037 | 13307705591 | | | SMST | Text | |
| 416 | 06/13/22 | 14:46:06 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 417 | 06/13/22 | 14:46:06 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 418 | 06/13/22 | 14:46:06 | 13306470808 | 13306099037 | | | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002896



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 419 | 06/13/22 | 14:46:06 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Text | |
| 420 | 06/13/22 | 14:46:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 421 | 06/13/22 | 14:46:17 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 422 | 06/13/22 | 14:46:17 | 13302071151 | 13306099037 | | 310280011766219 | SMST | Text | |
| 423 | 06/13/22 | 14:46:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 424 | 06/13/22 | 14:46:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 425 | 06/13/22 | 14:46:41 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 426 | 06/13/22 | 15:07:53 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 427 | 06/13/22 | 15:07:53 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 428 | 06/13/22 | 15:07:53 | 13303070111 | 13306099037 | | 310280011766219 | SMST | Text | |
| 429 | 06/13/22 | 15:46:06 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | | |
| 430 | 06/14/22 | 18:54:08 | 14195690970 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 431 | 06/14/22 | 18:55:04 | 13306099037 | 14195690970 | | 310280011766219 | SMSO | | Wi-Fi |
| 432 | 06/14/22 | 18:56:50 | 14195690970 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 433 | 06/14/22 | 18:58:12 | 13306099037 | 14195690970 | | 310280011766219 | SMSO | | Wi-Fi |
| 434 | 06/14/22 | 18:58:59 | 14195690970 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 435 | 06/15/22 | 14:51:25 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 436 | 06/16/22 | 14:15:59 | 13306099037 | 15672016214 | | 310280011766219 | SMSO | | |
| 437 | 06/16/22 | 14:20:36 | 13306099037 | 13305401773 | | 310280011766219 | SMSO | | |
| 438 | 06/16/22 | 15:34:41 | 13305401773 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 439 | 06/16/22 | 15:34:41 | 13305401773 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 440 | 06/16/22 | 15:34:54 | 13306099037 | 13305401773 | | 310280011766219 | SMSO | | Wi-Fi |
| 441 | 06/16/22 | 18:54:23 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | Image | |
| 442 | 06/16/22 | 18:54:23 | 13306099037 | 13309801737 | | | SMST | Image | |
| 443 | 06/16/22 | 18:54:47 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 444 | 06/16/22 | 18:56:58 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 445 | 06/16/22 | 18:59:05 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 446 | 06/16/22 | 19:01:19 | 13306099037 | 13308028745 | | 310280011766219 | SMSO | | |
| 447 | 06/16/22 | 19:01:58 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 448 | 06/16/22 | 19:03:08 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 449 | 06/16/22 | 19:03:22 | 13308028745 | 13306099037 | | 310280011766219 | SMST | | |
| 450 | 06/16/22 | 19:03:23 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 451 | 06/16/22 | 19:03:55 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 452 | 06/16/22 | 19:04:40 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 453 | 06/17/22 | 01:46:45 | 13306099037 | 13306388045 | | 310280011766219 | SMSO | Text | |
| 454 | 06/17/22 | 01:46:45 | 13306099037 | 13306388045 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002897



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:45
SMS Usage For: (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 455 | 06/17/22 | 12:47:56 | 1121611611 | 13306099037 | | 310280011766219 | SMST | | |
| 456 | 06/17/22 | 12:47:56 | 13306099037 | 13306388045 | | 310280011766219 | SMSO | | |
| 457 | 06/17/22 | 14:06:38 | 13306470808 | 13306099037 | | | SMSO | | |
| 458 | 06/17/22 | 14:06:38 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |
| 459 | 06/17/22 | 14:08:06 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | Wi-Fi |
| 460 | 06/17/22 | 14:08:33 | 13306470808 | 13306099037 | | | SMSO | | |
| 461 | 06/17/22 | 14:08:33 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 462 | 06/17/22 | 16:38:43 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 463 | 06/17/22 | 20:52:56 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 464 | 06/17/22 | 20:54:06 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | Wi-Fi |
| 465 | 06/17/22 | 20:54:16 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | Wi-Fi |
| 466 | 06/17/22 | 20:54:42 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 467 | 06/18/22 | 12:54:22 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 468 | 06/18/22 | 13:57:55 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 469 | 06/18/22 | 13:57:56 | 15672016214 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 470 | 06/18/22 | 13:57:58 | 15672016214 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 471 | 06/18/22 | 13:57:58 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 472 | 06/18/22 | 13:58:05 | 15672016214 | 13306099037 | 3520488827622317 APPLE IPHONE12PROMAX | 310280011766219 | SMST | | |
| 473 | 06/18/22 | 13:58:05 | 15672016214 | 13306099037 | | 310280011766219 | SMST | | |
| 474 | 06/18/22 | 23:01:01 | 1121611611 | 13306099037 | | 310280011766219 | SMST | | |
| 475 | 06/18/22 | 23:01:01 | 13306099037 | 13307461046 | | 310280011766219 | SMSO | | |
| 476 | 06/19/22 | 13:13:36 | 13308028745 | 13306099037 | | 310280011766219 | SMST | | |
| 477 | 06/19/22 | 13:13:54 | 13306099037 | 13308028745 | | 310280011766219 | SMSO | | |
| 478 | 06/19/22 | 15:00:20 | 13308028745 | 13306099037 | | 310280011766219 | SMST | | |
| 479 | 06/19/22 | 15:03:19 | 13306099037 | 13308028745 | | 310280011766219 | SMSO | | |
| 480 | 06/19/22 | 15:49:02 | 13308028745 | 13306099037 | | 310280011766219 | SMST | | |
| 481 | 06/19/22 | 23:56:24 | 13302409216 | 13306099037 | | 310280011766219 | SMST | | |
| 482 | 06/20/22 | 00:25:32 | 13306099037 | 13302409216 | | 310280011766219 | SMSO | | Wi-Fi |
| 483 | 06/20/22 | 19:21:47 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 484 | 06/20/22 | 19:27:51 | 13306099037 | 12343089200 | | 310280011766219 | SMSO | | |
| 485 | 06/20/22 | 19:35:32 | 13306099037 | 12343089200 | | 310280011766219 | SMSO | | |
| 486 | 06/20/22 | 19:41:06 | 13306099037 | 12343089200 | | 310280011766219 | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002898

3706828
06/29/2023



AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 487 | 06/21/22 | 18:44:37 | 13308028745 | 13306099037 | | 310280011766219 | SMST | | |
| 488 | 06/21/22 | 19:55:32 | 13306099037 | 13308028745 | | 310280011766219 | SMSO | | |
| 489 | 06/21/22 | 20:13:22 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 490 | 06/21/22 | 20:16:19 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 491 | 06/21/22 | 20:16:42 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 492 | 06/21/22 | 20:17:20 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 493 | 06/21/22 | 20:17:50 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 494 | 06/21/22 | 20:18:29 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 495 | 06/21/22 | 20:18:54 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 496 | 06/21/22 | 20:22:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 497 | 06/21/22 | 20:22:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 498 | 06/21/22 | 20:22:12 | 13309801737 | 13306099037 | | 310280011766219 | SMST | Image | |
| 499 | 06/21/22 | 20:58:24 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 500 | 06/22/22 | 16:30:46 | 12162194606 | 13306099037 | | | SMSO | Text | |
| 501 | 06/22/22 | 16:30:46 | 12162194606 | 13306099037 | | 310280011766219 | SMST | Text | |
| 502 | 06/22/22 | 16:30:47 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 503 | 06/22/22 | 16:30:47 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 504 | 06/22/22 | 22:22:37 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 505 | 06/22/22 | 23:42:58 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 506 | 06/22/22 | 23:49:31 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 507 | 06/22/22 | 23:50:45 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 508 | 06/22/22 | 23:53:09 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 509 | 06/22/22 | 23:53:21 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | Image | |
| 510 | 06/22/22 | 23:53:21 | 13306099037 | 16143155953 | | | SMST | Image | |
| 511 | 06/23/22 | 00:04:51 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 512 | 06/24/22 | 17:35:39 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 513 | 06/24/22 | 17:39:23 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 514 | 06/24/22 | 17:39:31 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 515 | 06/24/22 | 17:39:48 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 516 | 06/26/22 | 21:10:17 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 517 | 06/26/22 | 21:10:33 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 518 | 06/26/22 | 21:10:47 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 519 | 06/26/22 | 21:11:18 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 520 | 06/26/22 | 21:12:08 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 521 | 06/26/22 | 21:12:20 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 522 | 06/26/22 | 21:12:32 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002899



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      06/29/2023
Run Time:      08:28:45
SMS Usage For: (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|---------|-----------|-----------|------|------|------|---------|---------|
| 523 | 06/26/22 | 21:12:51 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 524 | 06/26/22 | 21:13:38 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 525 | 06/26/22 | 21:14:13 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 526 | 06/26/22 | 21:14:29 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 527 | 06/27/22 | 13:01:24 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 528 | 06/27/22 | 13:01:24 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 529 | 06/27/22 | 13:01:24 | 13309797959 | 13306099037 | | | SMSO | Image,Text | |
| 530 | 06/27/22 | 13:01:24 | 13309797959 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 531 | 06/27/22 | 13:03:34 | 13306099037 | 13309797959 | | 310280011766219 | SMSO | | Wi-Fi |
| 532 | 06/27/22 | 13:03:34 | 13306099037 | 13309797959 | | | SMST | | |
| 533 | 06/27/22 | 13:07:41 | 13307196012 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 534 | 06/27/22 | 13:07:42 | 13307196012 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 535 | 06/27/22 | 13:08:02 | 13306099037 | 13307196012 | | 310280011766219 | SMSO | | Wi-Fi |
| 536 | 06/28/22 | 16:43:44 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 537 | 06/28/22 | 16:43:44 | 13306099037 | 13302199774 | | | SMST | Text | |
| 538 | 06/28/22 | 16:43:44 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 539 | 06/28/22 | 16:43:44 | 13306099037 | 13302404747 | | | SMST | Text | |
| 540 | 06/28/22 | 16:43:44 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 541 | 06/28/22 | 16:43:44 | 13306099037 | 13302406336 | | | SMST | Text | |
| 542 | 06/28/22 | 16:43:44 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 543 | 06/28/22 | 16:43:44 | 13306099037 | 13305016485 | | | SMST | Text | |
| 544 | 06/28/22 | 16:43:44 | 13306099037 | 13307164472 | | 310280011766219 | SMSO | Text | |
| 545 | 06/28/22 | 16:43:44 | 13306099037 | 13307164472 | | | SMST | Text | |
| 546 | 06/28/22 | 16:43:44 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 547 | 06/28/22 | 16:43:44 | 13306099037 | 13307208719 | | | SMST | Text | |
| 548 | 06/28/22 | 16:48:02 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 549 | 06/28/22 | 16:48:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 550 | 06/28/22 | 16:48:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 551 | 06/28/22 | 16:48:50 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 552 | 06/28/22 | 16:48:50 | 13306099037 | 13302199774 | | | SMST | Text | |
| 553 | 06/28/22 | 16:48:50 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 554 | 06/28/22 | 16:48:50 | 13306099037 | 13302404747 | | | SMST | Text | |
| 555 | 06/28/22 | 16:48:50 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 556 | 06/28/22 | 16:48:50 | 13306099037 | 13302406336 | | | SMST | Text | |
| 557 | 06/28/22 | 16:48:50 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 558 | 06/28/22 | 16:48:50 | 13306099037 | 13305016485 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002900



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 559 | 06/28/22 | 16:48:50 | 13306099037 | 13307164472 | | 310280011766219 | SMSO | Text | |
| 560 | 06/28/22 | 16:48:50 | 13306099037 | 13307164472 | | | SMST | Text | |
| 561 | 06/28/22 | 16:48:50 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 562 | 06/28/22 | 16:48:50 | 13306099037 | 13307208719 | | | SMST | Text | |
| 563 | 06/28/22 | 16:49:42 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 564 | 06/28/22 | 16:49:42 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 565 | 06/28/22 | 16:49:42 | 13302404747 | 13306099037 | | | SMSO | Text | |
| 566 | 06/28/22 | 16:49:42 | 13302404747 | 13306099037 | | 310280011766219 | SMST | Text | |
| 567 | 06/28/22 | 16:50:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 568 | 06/28/22 | 16:50:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 569 | 06/28/22 | 16:50:37 | 13302199774 | 13306099037 | | | SMSO | Image | |
| 570 | 06/28/22 | 16:50:37 | 13302199774 | 13306099037 | | 310280011766219 | SMST | Image | |
| 571 | 06/28/22 | 16:53:06 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 572 | 06/28/22 | 16:53:06 | 13306099037 | 13302199774 | | | SMST | Text | |
| 573 | 06/28/22 | 16:53:06 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 574 | 06/28/22 | 16:53:06 | 13306099037 | 13302404747 | | | SMST | Text | |
| 575 | 06/28/22 | 16:53:06 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 576 | 06/28/22 | 16:53:06 | 13306099037 | 13302406336 | | | SMST | Text | |
| 577 | 06/28/22 | 16:53:06 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 578 | 06/28/22 | 16:53:06 | 13306099037 | 13305016485 | | | SMST | Text | |
| 579 | 06/28/22 | 16:53:06 | 13306099037 | 13307164472 | | 310280011766219 | SMSO | Text | |
| 580 | 06/28/22 | 16:53:06 | 13306099037 | 13307164472 | | | SMST | Text | |
| 581 | 06/28/22 | 16:53:06 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 582 | 06/28/22 | 16:53:06 | 13306099037 | 13307208719 | | | SMST | Text | |
| 583 | 06/28/22 | 23:28:39 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 584 | 06/28/22 | 23:29:51 | 13306099037 | 13305508288 | | 310280011766219 | SMSO | | |
| 585 | 06/29/22 | 14:41:44 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 586 | 06/29/22 | 14:51:34 | 13306099037 | 13307193440 | | 310280011766219 | SMSO | | Wi-Fi |
| 587 | 06/29/22 | 14:51:34 | 13306099037 | 13307193440 | | | SMST | | |
| 588 | 06/29/22 | 14:52:53 | 13307193440 | 13306099037 | | | SMSO | | |
| 589 | 06/29/22 | 14:52:53 | 13307193440 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 590 | 06/29/22 | 14:53:24 | 13306099037 | 13307193440 | | 310280011766219 | SMSO | | Wi-Fi |
| 591 | 06/29/22 | 14:53:25 | 13306099037 | 13307193440 | | | SMST | | |
| 592 | 06/29/22 | 14:56:41 | 13307193440 | 13306099037 | | | SMSO | | |
| 593 | 06/29/22 | 14:56:41 | 13307193440 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 594 | 06/29/22 | 16:33:17 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002901

MOBILITY

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 595 | 06/29/22 | 16:33:17 | 13306099037 | 13302404747 | | | SMST | | |
| 596 | 06/29/22 | 16:38:07 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | | |
| 597 | 06/29/22 | 16:38:08 | 13306099037 | 13302404747 | | | SMST | | |
| 598 | 06/29/22 | 16:41:33 | 13302408694 | 13306099037 | | | SMSO | | |
| 599 | 06/29/22 | 16:41:33 | 13302408694 | 13306099037 | | 310280011766219 | SMST | | |
| 600 | 06/29/22 | 16:41:33 | 13302408694 | 13306099037 | | 310280011766219 | SMST | | |
| 601 | 06/29/22 | 16:42:06 | 13306099037 | 13302408694 | | 310280011766219 | SMSO | | |
| 602 | 06/29/22 | 16:42:07 | 13306099037 | 13302408694 | | | SMST | | |
| 603 | 06/29/22 | 17:14:35 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 604 | 06/29/22 | 17:15:02 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 605 | 06/29/22 | 17:15:34 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 606 | 06/29/22 | 17:15:48 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | Wi-Fi |
| 607 | 06/29/22 | 17:16:00 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 608 | 06/30/22 | 13:13:20 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 609 | 06/30/22 | 13:14:14 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 610 | 06/30/22 | 13:14:35 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 611 | 06/30/22 | 14:07:09 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 612 | 06/30/22 | 15:18:01 | 13306099037 | 13304421006 | | 310280011766219 | SMSO | | |
| 613 | 06/30/22 | 15:19:57 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | Text | |
| 614 | 06/30/22 | 15:19:57 | 13306099037 | 16143155953 | | | SMST | Text | |
| 615 | 06/30/22 | 15:46:31 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 616 | 06/30/22 | 15:46:41 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 617 | 06/30/22 | 22:56:05 | 13305409035 | 13306099037 | | 310280011766219 | SMST | | |
| 618 | 06/30/22 | 22:56:40 | 13306099037 | 13305409035 | | 310280011766219 | SMSO | | |
| 619 | 07/01/22 | 13:44:38 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 620 | 07/01/22 | 13:44:51 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | Wi-Fi |
| 621 | 07/01/22 | 13:45:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 622 | 07/01/22 | 13:45:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 623 | 07/01/22 | 13:45:12 | 13304422800 | 13306099037 | | 310280011766219 | SMST | Image | |
| 624 | 07/01/22 | 13:45:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 625 | 07/01/22 | 13:45:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 626 | 07/01/22 | 13:45:49 | 13304422800 | 13306099037 | | 310280011766219 | SMST | Image | |
| 627 | 07/01/22 | 13:46:30 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | Wi-Fi |
| 628 | 07/01/22 | 16:53:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 629 | 07/01/22 | 16:53:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 630 | 07/01/22 | 16:53:37 | 13302400777 | 13306099037 | | | SMSO | Image,Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002902

3706828
06/29/2023

MOBILITY

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 631 | 07/01/22 | 16:53:37 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 632 | 07/01/22 | 16:54:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 633 | 07/01/22 | 16:54:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 634 | 07/01/22 | 16:54:08 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 635 | 07/01/22 | 17:44:54 | 13302404747 | 13306099037 | | | SMSO | Text | |
| 636 | 07/01/22 | 17:44:54 | 13302404747 | 13306099037 | | 310280011766219 | SMST | Text | |
| 637 | 07/01/22 | 17:44:55 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 638 | 07/01/22 | 17:44:55 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 639 | 07/01/22 | 18:25:42 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 640 | 07/01/22 | 18:26:27 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 641 | 07/01/22 | 18:26:35 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | Wi-Fi |
| 642 | 07/01/22 | 18:26:40 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 643 | 07/01/22 | 18:26:47 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 644 | 07/01/22 | 22:33:14 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 645 | 07/01/22 | 22:34:05 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | Wi-Fi |
| 646 | 07/01/22 | 22:34:26 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 647 | 07/01/22 | 22:34:36 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | Wi-Fi |
| 648 | 07/01/22 | 22:34:57 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 649 | 07/02/22 | 00:41:08 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | Wi-Fi |
| 650 | 07/02/22 | 13:15:00 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 651 | 07/03/22 | 23:29:54 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 652 | 07/03/22 | 23:29:54 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 653 | 07/03/22 | 23:29:54 | 13304697031 | 13306099037 | | 310280011766219 | SMST | Text | |
| 654 | 07/03/22 | 23:30:35 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 655 | 07/03/22 | 23:30:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 656 | 07/03/22 | 23:30:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 657 | 07/04/22 | 01:13:17 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 658 | 07/04/22 | 01:13:24 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 659 | 07/04/22 | 01:13:46 | 13306099037 | 14404770637 | | 310280011766219 | SMSO | | Wi-Fi |
| 660 | 07/04/22 | 01:14:59 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 661 | 07/04/22 | 17:30:39 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 662 | 07/04/22 | 17:30:39 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 663 | 07/04/22 | 17:30:39 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 664 | 07/04/22 | 17:30:41 | 13306470808 | 13306099037 | | | SMSO | Image | |
| 665 | 07/04/22 | 17:31:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 666 | 07/04/22 | 17:31:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002903



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|---|---|---|---|---|---|---|---|---|---|
| 667 | 07/04/22 | 17:31:02 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 668 | 07/04/22 | 17:31:03 | 13306470808 | 13306099037 | | | SMSO | Image | |
| 669 | 07/04/22 | 17:31:16 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 670 | 07/04/22 | 17:31:16 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 671 | 07/04/22 | 17:31:16 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 672 | 07/04/22 | 17:31:22 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 673 | 07/04/22 | 17:31:22 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 674 | 07/04/22 | 17:31:22 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 675 | 07/04/22 | 17:31:35 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 676 | 07/04/22 | 17:31:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 677 | 07/04/22 | 17:31:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 678 | 07/04/22 | 17:31:50 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 679 | 07/04/22 | 17:31:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 680 | 07/04/22 | 17:31:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 681 | 07/04/22 | 17:31:52 | 13306470808 | 13306099037 | | | SMSO | Image | |
| 682 | 07/04/22 | 17:32:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 683 | 07/04/22 | 17:32:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 684 | 07/04/22 | 17:32:08 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 685 | 07/04/22 | 17:32:10 | 13306470808 | 13306099037 | | | SMSO | Image | |
| 686 | 07/04/22 | 17:32:26 | 13306470808 | 13306099037 | | | SMSO | Image | |
| 687 | 07/04/22 | 17:32:26 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 688 | 07/04/22 | 17:32:38 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 689 | 07/04/22 | 17:32:38 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 690 | 07/04/22 | 17:32:38 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Image | |
| 691 | 07/04/22 | 18:55:20 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | |
| 692 | 07/04/22 | 18:55:20 | 13306099037 | 13306470808 | | | SMST | | |
| 693 | 07/04/22 | 19:33:00 | 13306470808 | 13306099037 | | | SMSO | | |
| 694 | 07/04/22 | 19:33:01 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 695 | 07/04/22 | 19:33:01 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 696 | 07/04/22 | 19:34:41 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | Wi-Fi |
| 697 | 07/04/22 | 19:34:41 | 13306099037 | 13306470808 | | | SMST | | |
| 698 | 07/05/22 | 15:01:14 | 13306099037 | 13302190742 | | 310280011766219 | SMSO | Text | |
| 699 | 07/05/22 | 15:01:14 | 13306099037 | 13302190742 | | | SMST | Text | |
| 700 | 07/05/22 | 15:01:14 | 13306099037 | 13303010624 | | 310280011766219 | SMSO | Text | |
| 701 | 07/05/22 | 15:01:14 | 13306099037 | 13303010624 | | | SMST | Text | |
| 702 | 07/05/22 | 15:01:14 | 13306099037 | 13304427170 | | 310280011766219 | SMSO | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002904

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:      06/29/2023
Run Time:      08:28:45
SMS Usage For: (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 703 | 07/05/22 | 15:01:14 | 13306099037 | 13304427170 | | | SMST | Text | |
| 704 | 07/05/22 | 15:01:14 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 705 | 07/05/22 | 15:01:14 | 13306099037 | 13305016485 | | | SMST | Text | |
| 706 | 07/05/22 | 15:01:14 | 13306099037 | 13305404600 | | 310280011766219 | SMSO | Text | |
| 707 | 07/05/22 | 15:01:14 | 13306099037 | 13305404600 | | | SMST | Text | |
| 708 | 07/05/22 | 15:01:14 | 13306099037 | 13305406956 | | 310280011766219 | SMSO | Text | |
| 709 | 07/05/22 | 15:01:14 | 13306099037 | 13305406956 | | | SMST | Text | |
| 710 | 07/05/22 | 15:01:14 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 711 | 07/05/22 | 15:01:14 | 13306099037 | 13307208719 | | | SMST | Text | |
| 712 | 07/05/22 | 15:01:14 | 13306099037 | 17403810040 | | 310280011766219 | SMSO | Text | |
| 713 | 07/05/22 | 15:01:14 | 13306099037 | 17403810040 | | | SMST | Text | |
| 714 | 07/05/22 | 15:02:20 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 715 | 07/05/22 | 15:02:20 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 716 | 07/05/22 | 15:03:20 | 13304427170 | 13306099037 | | | SMSO | Text | |
| 717 | 07/05/22 | 15:03:20 | 13304427170 | 13306099037 | | | SMST | Text | |
| 718 | 07/05/22 | 15:03:21 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 719 | 07/05/22 | 15:03:21 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 720 | 07/05/22 | 15:04:41 | 13303010624 | 13306099037 | | 310280011766219 | SMST | Text | |
| 721 | 07/05/22 | 16:06:50 | 13305406956 | 13306099037 | | | SMSO | Text | |
| 722 | 07/05/22 | 16:06:50 | 13305406956 | 13306099037 | | 310280011766219 | SMST | Text | |
| 723 | 07/05/22 | 16:06:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 724 | 07/05/22 | 16:06:51 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 725 | 07/05/22 | 16:10:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 726 | 07/05/22 | 16:10:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 727 | 07/05/22 | 16:10:03 | 13305404600 | 13306099037 | | | SMSO | Text | |
| 728 | 07/05/22 | 16:10:03 | 13305404600 | 13306099037 | | 310280011766219 | SMST | Text | |
| 729 | 07/05/22 | 16:10:48 | 13306099037 | 13302190742 | | 310280011766219 | SMSO | Text | |
| 730 | 07/05/22 | 16:10:48 | 13306099037 | 13302190742 | | | SMST | Text | |
| 731 | 07/05/22 | 16:10:48 | 13306099037 | 13303010624 | | 310280011766219 | SMSO | Text | |
| 732 | 07/05/22 | 16:10:48 | 13306099037 | 13303010624 | | | SMST | Text | |
| 733 | 07/05/22 | 16:10:48 | 13306099037 | 13304427170 | | 310280011766219 | SMSO | Text | |
| 734 | 07/05/22 | 16:10:48 | 13306099037 | 13304427170 | | | SMST | Text | |
| 735 | 07/05/22 | 16:10:48 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 736 | 07/05/22 | 16:10:48 | 13306099037 | 13305016485 | | | SMST | Text | |
| 737 | 07/05/22 | 16:10:48 | 13306099037 | 13305404600 | | 310280011766219 | SMSO | Text | |
| 738 | 07/05/22 | 16:10:48 | 13306099037 | 13305404600 | | | SMST | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002905



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 739 | 07/05/22 | 16:10:48 | 13306099037 | 13305406956 | | 310280011766219 | SMSO | Text | |
| 740 | 07/05/22 | 16:10:48 | 13306099037 | 13305406956 | | | SMST | Text | |
| 741 | 07/05/22 | 16:10:48 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 742 | 07/05/22 | 16:10:48 | 13306099037 | 13307208719 | | | SMST | Text | |
| 743 | 07/05/22 | 16:10:48 | 13306099037 | 17403810040 | | 310280011766219 | SMSO | Text | |
| 744 | 07/05/22 | 16:10:48 | 13306099037 | 17403810040 | | | SMST | Text | |
| 745 | 07/05/22 | 16:40:38 | 13306099037 | 13305656950 | | 310280011766219 | SMSO | | |
| 746 | 07/05/22 | 16:40:38 | 13306099037 | 13305656950 | | | SMST | | |
| 747 | 07/05/22 | 16:41:08 | 13305656950 | 13306099037 | | | SMSO | | |
| 748 | 07/05/22 | 16:41:08 | 13305656950 | 13306099037 | | 310280011766219 | SMST | | |
| 749 | 07/05/22 | 18:38:34 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 750 | 07/05/22 | 18:38:34 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 751 | 07/05/22 | 18:38:34 | 13302190742 | 13306099037 | | | SMSO | Text | |
| 752 | 07/05/22 | 18:38:34 | 13302190742 | 13306099037 | | 310280011766219 | SMST | Text | |
| 753 | 07/05/22 | 18:39:19 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 754 | 07/05/22 | 18:39:19 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 755 | 07/05/22 | 18:39:19 | 13304427170 | 13306099037 | | | SMSO | Text | |
| 756 | 07/05/22 | 18:39:19 | 13304427170 | 13306099037 | | 310280011766219 | SMST | Text | |
| 757 | 07/05/22 | 23:00:32 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | |
| 758 | 07/05/22 | 23:47:51 | 13306099037 | 14404770637 | | 310280011766219 | SMSO | | |
| 759 | 07/06/22 | 15:12:18 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 760 | 07/06/22 | 15:12:18 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 761 | 07/06/22 | 15:12:18 | 13302400777 | 13306099037 | | | SMSO | Image,Text | |
| 762 | 07/06/22 | 15:12:18 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 763 | 07/06/22 | 15:12:38 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 764 | 07/06/22 | 15:12:38 | 13306099037 | 13302400777 | | | SMST | Text | |
| 765 | 07/06/22 | 15:12:38 | 13306099037 | 13304697031 | | 310280011766219 | SMSO | Text | |
| 766 | 07/06/22 | 15:12:38 | 13306099037 | 13304697031 | | | SMST | Text | |
| 767 | 07/06/22 | 15:12:38 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 768 | 07/06/22 | 15:12:38 | 13306099037 | 13305016485 | | | SMST | Text | |
| 769 | 07/06/22 | 15:12:38 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 770 | 07/06/22 | 15:12:38 | 13306099037 | 13307208719 | | | SMST | Text | |
| 771 | 07/06/22 | 15:29:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 772 | 07/06/22 | 15:29:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 773 | 07/06/22 | 15:29:41 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 774 | 07/06/22 | 15:31:11 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002906



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|----------|---------|
| 775 | 07/06/22 | 15:31:11 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 776 | 07/06/22 | 15:31:11 | 13307208719 | 13306099037 | | | SMST | Text | |
| 777 | 07/06/22 | 15:31:57 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 778 | 07/06/22 | 15:31:57 | 13306099037 | 13302400777 | | | SMST | Text | |
| 779 | 07/06/22 | 15:31:57 | 13306099037 | 13304697031 | | 310280011766219 | SMSO | Text | |
| 780 | 07/06/22 | 15:31:57 | 13306099037 | 13304697031 | | | SMST | Text | |
| 781 | 07/06/22 | 15:31:57 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 782 | 07/06/22 | 15:31:57 | 13306099037 | 13305016485 | | | SMST | Text | |
| 783 | 07/06/22 | 15:31:57 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 784 | 07/06/22 | 15:31:57 | 13306099037 | 13307208719 | | | SMST | Text | |
| 785 | 07/06/22 | 18:53:27 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 786 | 07/06/22 | 19:29:56 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | Wi-Fi |
| 787 | 07/06/22 | 20:27:31 | 13304422800 | 13306099037 | | 310280011766219 | SMST | | |
| 788 | 07/07/22 | 12:33:36 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | Image | |
| 789 | 07/07/22 | 12:33:36 | 13306099037 | 13304422800 | | | SMST | Image | |
| 790 | 07/07/22 | 12:40:43 | 13306099037 | 13304422800 | | 310280011766219 | SMSO | | |
| 791 | 07/07/22 | 15:15:06 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 792 | 07/07/22 | 15:16:12 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 793 | 07/07/22 | 15:16:30 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 794 | 07/07/22 | 15:30:25 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 795 | 07/07/22 | 15:30:33 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 796 | 07/07/22 | 15:30:57 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 797 | 07/07/22 | 15:31:15 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 798 | 07/07/22 | 15:32:58 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | Image | |
| 799 | 07/07/22 | 15:32:58 | 13306099037 | 13305079038 | | | SMST | Image | |
| 800 | 07/07/22 | 15:34:15 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 801 | 07/07/22 | 15:37:27 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 802 | 07/07/22 | 15:45:36 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 803 | 07/07/22 | 15:45:36 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 804 | 07/07/22 | 15:45:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 805 | 07/07/22 | 15:45:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 806 | 07/07/22 | 15:47:01 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 807 | 07/07/22 | 15:47:47 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 808 | 07/07/22 | 15:48:08 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 809 | 07/07/22 | 19:57:07 | 13305508288 | 13306099037 | | 310280011766219 | SMST | | |
| 810 | 07/08/22 | 01:35:17 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002907

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

AT&T

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 811 | 07/08/22 | 01:35:35 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | |
| 812 | 07/08/22 | 13:41:45 | 13309808877 | 13306099037 | | | SMST | | |
| 813 | 07/08/22 | 13:41:58 | 13306099037 | 13309808877 | | 310280011766219 | SMSO | | |
| 814 | 07/08/22 | 14:12:27 | 13305509392 | 13306099037 | | | SMST | | |
| 815 | 07/08/22 | 14:13:10 | 13306099037 | 13305509392 | | 310280011766219 | SMSO | | |
| 816 | 07/08/22 | 20:27:17 | 14404770637 | 13306099037 | | | SMST | | Wi-Fi |
| 817 | 07/08/22 | 20:27:43 | 13306099037 | 14404770637 | | 310280011766219 | SMSO | | Wi-Fi |
| 818 | 07/08/22 | 21:40:23 | 13302404747 | 13306099037 | | | SMSO | Text | |
| 819 | 07/08/22 | 21:40:23 | 13302404747 | 13306099037 | | 310280011766219 | SMST | Text | |
| 820 | 07/08/22 | 21:40:24 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 821 | 07/08/22 | 21:40:24 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 822 | 07/08/22 | 21:52:45 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 823 | 07/08/22 | 21:52:45 | 13306099037 | 13302404747 | | | SMST | Text | |
| 824 | 07/08/22 | 21:52:45 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 825 | 07/08/22 | 21:52:45 | 13306099037 | 13302406336 | | | SMST | Text | |
| 826 | 07/08/22 | 21:52:45 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 827 | 07/08/22 | 21:52:45 | 13306099037 | 13305016485 | | | SMST | Text | |
| 828 | 07/08/22 | 21:52:45 | 13306099037 | 13307164472 | | 310280011766219 | SMSO | Text | |
| 829 | 07/08/22 | 21:52:45 | 13306099037 | 13307164472 | | | SMST | Text | |
| 830 | 07/08/22 | 21:52:45 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 831 | 07/08/22 | 21:52:45 | 13306099037 | 13307208719 | | | SMST | Text | |
| 832 | 07/08/22 | 22:18:00 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 833 | 07/08/22 | 22:18:00 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 834 | 07/08/22 | 22:18:00 | 13307164472 | 13306099037 | | 310280011766219 | SMST | Text | |
| 835 | 07/08/22 | 22:43:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 836 | 07/08/22 | 22:43:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 837 | 07/08/22 | 22:43:41 | 13302406336 | 13306099037 | | | SMSO | Text | |
| 838 | 07/08/22 | 22:43:41 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 839 | 07/08/22 | 22:54:46 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 840 | 07/08/22 | 22:54:46 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 841 | 07/08/22 | 22:54:46 | 13307208719 | 13306099037 | | 310280011766219 | SMST | Text | |
| 842 | 07/08/22 | 23:08:19 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 843 | 07/08/22 | 23:08:19 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 844 | 07/08/22 | 23:08:19 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 845 | 07/08/22 | 23:09:12 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | |
| 846 | 07/10/22 | 16:51:15 | 12398487925 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002908

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 847 | 07/10/22 | 16:56:48 | 13306099037 | 12398487925 |  | 310280011766219 | SMSO |  |  |
| 848 | 07/10/22 | 17:18:20 | 12398487925 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 849 | 07/11/22 | 00:10:08 | 18662903566 | 13306099037 |  | 310280011766219 | SMST |  | Wi-Fi |
| 850 | 07/11/22 | 13:22:32 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 851 | 07/11/22 | 13:22:32 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 852 | 07/11/22 | 13:22:32 | 13302400777 | 13306099037 |  |  | SMSO | Image |  |
| 853 | 07/11/22 | 13:22:32 | 13302400777 | 13306099037 |  | 310280011766219 | SMST | Image |  |
| 854 | 07/11/22 | 16:32:43 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 855 | 07/11/22 | 16:32:43 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 856 | 07/11/22 | 16:32:43 | 13303609404 | 13306099037 |  | 310280011766219 | SMST | Text |  |
| 857 | 07/11/22 | 17:09:13 | 13306099037 | 12165706256 |  | 310280011766219 | SMSO | Text |  |
| 858 | 07/11/22 | 17:09:13 | 13306099037 | 12165706256 |  |  | SMST | Text |  |
| 859 | 07/11/22 | 17:09:13 | 13306099037 | 12346008229 |  | 310280011766219 | SMSO | Text |  |
| 860 | 07/11/22 | 17:09:13 | 13306099037 | 12346008229 |  |  | SMST | Text |  |
| 861 | 07/11/22 | 17:09:13 | 13306099037 | 13303609404 |  | 310280011766219 | SMSO | Text |  |
| 862 | 07/11/22 | 17:09:13 | 13306099037 | 13303609404 |  |  | SMST | Text |  |
| 863 | 07/11/22 | 17:09:13 | 13306099037 | 13305076542 |  | 310280011766219 | SMSO | Text |  |
| 864 | 07/11/22 | 17:09:13 | 13306099037 | 13305076542 |  |  | SMST | Text |  |
| 865 | 07/11/22 | 17:26:49 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 866 | 07/11/22 | 17:26:49 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 867 | 07/11/22 | 17:26:49 | 13305076542 | 13306099037 |  |  | SMSO | Text |  |
| 868 | 07/11/22 | 17:26:49 | 13305076542 | 13306099037 |  | 310280011766219 | SMST | Text |  |
| 869 | 07/11/22 | 17:27:26 | 13306099037 | 12165706256 |  | 310280011766219 | SMSO | Text |  |
| 870 | 07/11/22 | 17:27:26 | 13306099037 | 12165706256 |  |  | SMST | Text |  |
| 871 | 07/11/22 | 17:27:26 | 13306099037 | 12346008229 |  | 310280011766219 | SMSO | Text |  |
| 872 | 07/11/22 | 17:27:26 | 13306099037 | 12346008229 |  |  | SMST | Text |  |
| 873 | 07/11/22 | 17:27:26 | 13306099037 | 13303609404 |  | 310280011766219 | SMSO | Text |  |
| 874 | 07/11/22 | 17:27:26 | 13306099037 | 13303609404 |  |  | SMST | Text |  |
| 875 | 07/11/22 | 17:27:26 | 13306099037 | 13305076542 |  | 310280011766219 | SMSO | Text |  |
| 876 | 07/11/22 | 17:27:26 | 13306099037 | 13305076542 |  |  | SMST | Text |  |
| 877 | 07/11/22 | 17:33:18 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 878 | 07/11/22 | 17:33:18 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  |  |
| 879 | 07/11/22 | 17:33:18 | 13303609404 | 13306099037 |  | 310280011766219 | SMST | Text |  |
| 880 | 07/11/22 | 21:32:35 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  | Wi-Fi |
| 881 | 07/11/22 | 21:32:35 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  | Wi-Fi |
| 882 | 07/11/22 | 21:32:35 | 1111301000 | 13306099037 |  | 310280011766219 | SMST |  | Wi-Fi |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002909



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 883 | 07/11/22 | 21:32:35 | 13307276165 | 13306099037 | | 310280011766219 | SMST | Image | |
| 884 | 07/11/22 | 21:32:35 | 13307276165 | 13306099037 | | 310280011766219 | SMST | Image | |
| 885 | 07/11/22 | 21:32:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 886 | 07/11/22 | 21:32:36 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 887 | 07/11/22 | 21:32:36 | 13307276165 | 13306099037 | | 310280011766219 | SMST | Image | |
| 888 | 07/11/22 | 21:32:36 | 13307276165 | 13306099037 | | 310280011766219 | SMST | Image | |
| 889 | 07/11/22 | 21:32:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 890 | 07/11/22 | 21:32:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 891 | 07/11/22 | 21:32:37 | 13307276165 | 13306099037 | | 310280011766219 | SMST | Image | |
| 892 | 07/11/22 | 21:52:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 893 | 07/11/22 | 21:52:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 894 | 07/11/22 | 21:52:49 | 12346008229 | 13306099037 | | | SMSO | Text | |
| 895 | 07/11/22 | 21:52:49 | 12346008229 | 13306099037 | | 310280011766219 | SMST | Text | |
| 896 | 07/12/22 | 12:44:38 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | |
| 897 | 07/12/22 | 16:27:49 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 898 | 07/12/22 | 16:32:35 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 899 | 07/12/22 | 16:33:20 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 900 | 07/12/22 | 21:07:31 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 901 | 07/13/22 | 17:16:19 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 902 | 07/13/22 | 17:16:38 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 903 | 07/13/22 | 17:16:40 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 904 | 07/13/22 | 19:09:53 | 16143155953 | 13306099037 | | 310280011766219 | SMST | | |
| 905 | 07/13/22 | 19:10:23 | 13306099037 | 16143155953 | | 310280011766219 | SMSO | | |
| 906 | 07/14/22 | 14:28:14 | 13307193440 | 13306099037 | | | SMSO | | |
| 907 | 07/14/22 | 14:28:14 | 13307193440 | 13306099037 | | 310280011766219 | SMST | | |
| 908 | 07/14/22 | 14:28:14 | 13307193440 | 13306099037 | | 310280011766219 | SMST | | |
| 909 | 07/14/22 | 14:28:46 | 13306099037 | 13307193440 | | 310280011766219 | SMSO | | |
| 910 | 07/14/22 | 14:28:46 | 13306099037 | 13307193440 | | | SMST | | |
| 911 | 07/14/22 | 14:31:04 | 13307193440 | 13306099037 | | | SMSO | | |
| 912 | 07/14/22 | 14:31:04 | 13307193440 | 13306099037 | | 310280011766219 | SMST | | |
| 913 | 07/14/22 | 15:27:32 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 914 | 07/14/22 | 15:27:32 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 915 | 07/14/22 | 15:27:32 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 916 | 07/14/22 | 15:27:32 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 917 | 07/14/22 | 15:27:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 918 | 07/14/22 | 15:27:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002910

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 919 | 07/14/22 | 15:27:41 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 920 | 07/14/22 | 15:27:41 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 921 | 07/14/22 | 15:29:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 922 | 07/14/22 | 15:29:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 923 | 07/14/22 | 15:29:02 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 924 | 07/14/22 | 15:29:02 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 925 | 07/14/22 | 15:37:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 926 | 07/14/22 | 15:37:37 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 927 | 07/14/22 | 15:37:37 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 928 | 07/14/22 | 15:37:37 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 929 | 07/14/22 | 15:39:01 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 930 | 07/14/22 | 15:39:01 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 931 | 07/14/22 | 15:39:01 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 932 | 07/14/22 | 15:39:01 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 933 | 07/14/22 | 16:55:35 | 13307271636 | 13306099037 | | | SMSO | | |
| 934 | 07/14/22 | 16:55:35 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | |
| 935 | 07/14/22 | 16:55:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 936 | 07/14/22 | 16:55:49 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 937 | 07/14/22 | 16:55:49 | 13307271636 | 13306099037 | | | SMSO | Image | |
| 938 | 07/14/22 | 16:55:49 | 13307271636 | 13306099037 | | 310280011766219 | SMST | Image | |
| 939 | 07/14/22 | 16:56:03 | 13306099037 | 13307271636 | | 310280011766219 | SMSO | | |
| 940 | 07/14/22 | 16:56:03 | 13306099037 | 13307271636 | | | SMST | | |
| 941 | 07/14/22 | 16:57:26 | 13307271636 | 13306099037 | | | SMSO | | |
| 942 | 07/14/22 | 16:57:26 | 13307271636 | 13306099037 | | 310280011766219 | SMST | | |
| 943 | 07/14/22 | 19:25:40 | 13306099037 | 13309808877 | | 310280011766219 | SMSO | | |
| 944 | 07/14/22 | 19:28:38 | 13309808877 | 13306099037 | | 310280011766219 | SMST | | |
| 945 | 07/14/22 | 19:28:38 | 13309808877 | 13306099037 | | 310280011766219 | SMST | | |
| 946 | 07/14/22 | 19:45:53 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Text | |
| 947 | 07/14/22 | 19:45:53 | 13306099037 | 13302071151 | | | SMST | Text | |
| 948 | 07/14/22 | 19:45:53 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 949 | 07/14/22 | 19:45:53 | 13306099037 | 13302199774 | | | SMST | Text | |
| 950 | 07/14/22 | 19:45:53 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 951 | 07/14/22 | 19:45:53 | 13306099037 | 13302400777 | | | SMST | Text | |
| 952 | 07/14/22 | 19:45:53 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 953 | 07/14/22 | 19:45:53 | 13306099037 | 13302404747 | | | SMST | Text | |
| 954 | 07/14/22 | 19:45:53 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002911

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 955 | 07/14/22 | 19:45:53 | 13306099037 | 13302406336 | | | SMST | Text | |
| 956 | 07/14/22 | 19:45:53 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Text | |
| 957 | 07/14/22 | 19:45:53 | 13306099037 | 13302776265 | | | SMST | Text | |
| 958 | 07/14/22 | 19:45:53 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Text | |
| 959 | 07/14/22 | 19:45:53 | 13306099037 | 13303070111 | | | SMST | Text | |
| 960 | 07/14/22 | 19:45:53 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Text | |
| 961 | 07/14/22 | 19:45:53 | 13306099037 | 13304427737 | | | SMST | Text | |
| 962 | 07/14/22 | 19:45:53 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 963 | 07/14/22 | 19:45:53 | 13306099037 | 13305016485 | | | SMST | Text | |
| 964 | 07/14/22 | 19:45:53 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Text | |
| 965 | 07/14/22 | 19:45:53 | 13306099037 | 13305073643 | | | SMST | Text | |
| 966 | 07/14/22 | 19:45:53 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Text | |
| 967 | 07/14/22 | 19:45:53 | 13306099037 | 13305401916 | | | SMST | Text | |
| 968 | 07/14/22 | 19:45:53 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Text | |
| 969 | 07/14/22 | 19:45:53 | 13306099037 | 13306470808 | | | SMST | Text | |
| 970 | 07/14/22 | 19:45:53 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Text | |
| 971 | 07/14/22 | 19:45:53 | 13306099037 | 13307205073 | | | SMST | Text | |
| 972 | 07/14/22 | 19:45:53 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 973 | 07/14/22 | 19:45:53 | 13306099037 | 13307208719 | | | SMST | Text | |
| 974 | 07/14/22 | 19:45:53 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Text | |
| 975 | 07/14/22 | 19:45:53 | 13306099037 | 13307705591 | | | SMST | Text | |
| 976 | 07/14/22 | 19:45:53 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Text | |
| 977 | 07/14/22 | 19:45:53 | 13306099037 | 13308836992 | | | SMST | Text | |
| 978 | 07/14/22 | 19:47:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 979 | 07/14/22 | 19:47:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 980 | 07/14/22 | 19:47:12 | 13305401916 | 13306099037 | | 310280011766219 | SMST | Text | |
| 981 | 07/14/22 | 19:47:30 | 13302406336 | 13306099037 | | | SMSO | Text | |
| 982 | 07/14/22 | 19:47:30 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 983 | 07/14/22 | 19:47:31 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 984 | 07/14/22 | 19:47:31 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 985 | 07/14/22 | 19:48:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 986 | 07/14/22 | 19:48:12 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 987 | 07/14/22 | 19:48:12 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 988 | 07/14/22 | 19:53:20 | 13302400777 | 13306099037 | | | SMSO | Text | |
| 989 | 07/14/22 | 19:53:20 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Text | |
| 990 | 07/14/22 | 19:57:18 | 13306470808 | 13306099037 | | | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002912

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 991  | 07/14/22 | 19:57:18 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Text | |
| 992  | 07/14/22 | 19:57:19 | 1111301000  | 13306099037 | | | SMST | | Wi-Fi |
| 993  | 07/14/22 | 19:57:19 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 994  | 07/14/22 | 19:58:11 | 13302199774 | 13306099037 | | | SMSO | Text | |
| 995  | 07/14/22 | 19:58:11 | 13302199774 | 13306099037 | | 310280011766219 | SMST | Text | |
| 996  | 07/14/22 | 19:58:12 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 997  | 07/14/22 | 19:58:12 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 998  | 07/14/22 | 20:02:51 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 999  | 07/14/22 | 20:11:36 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1000 | 07/14/22 | 20:11:36 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1001 | 07/14/22 | 20:11:36 | 13309801737 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1002 | 07/14/22 | 20:32:05 | 13306099037 | 13302333385 | | 310280011766219 | SMSO | Text | |
| 1003 | 07/14/22 | 20:32:05 | 13306099037 | 13302333385 | | | SMST | Text | |
| 1004 | 07/14/22 | 20:32:05 | 13306099037 | 13304693517 | | 310280011766219 | SMSO | Text | |
| 1005 | 07/14/22 | 20:32:05 | 13306099037 | 13304693517 | | | SMST | Text | |
| 1006 | 07/14/22 | 20:32:05 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | Text | |
| 1007 | 07/14/22 | 20:32:05 | 13306099037 | 13309801737 | | | SMST | Text | |
| 1008 | 07/14/22 | 20:32:05 | 13307208719 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1009 | 07/14/22 | 20:32:06 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1010 | 07/14/22 | 20:32:06 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1011 | 07/14/22 | 21:14:54 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1012 | 07/14/22 | 21:14:54 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1013 | 07/14/22 | 21:14:54 | 13304427737 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1014 | 07/14/22 | 21:39:23 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1015 | 07/14/22 | 21:39:23 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1016 | 07/14/22 | 21:39:23 | 13307205055 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 1017 | 07/14/22 | 21:40:28 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | |
| 1018 | 07/14/22 | 21:48:35 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1019 | 07/14/22 | 21:48:35 | 1111301000  | 13306099037 | | 310280011766219 | SMST | | |
| 1020 | 07/14/22 | 21:48:35 | 13302071151 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1021 | 07/15/22 | 12:17:07 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 1022 | 07/15/22 | 12:31:23 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1023 | 07/15/22 | 13:26:55 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 1024 | 07/15/22 | 13:26:55 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |
| 1025 | 07/15/22 | 13:29:39 | 13306099037 | 13305079038 | | 310280011766219 | SMSO | | |
| 1026 | 07/15/22 | 13:30:28 | 13305079038 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002913



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1027 | 07/15/22 | 19:29:38 | 13306463903 | 13306099037 | | 310280011766219 | SMST | | |
| 1028 | 07/15/22 | 20:03:02 | 13306463903 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1029 | 07/16/22 | 15:23:34 | 13302400777 | 13306099037 | | | SMSO | Image,Text | |
| 1030 | 07/16/22 | 15:23:34 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 1031 | 07/16/22 | 15:23:35 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1032 | 07/16/22 | 15:23:35 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1033 | 07/17/22 | 01:05:53 | 13306099037 | 13308838355 | | 310280011766219 | SMSO | | |
| 1034 | 07/18/22 | 14:34:40 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1035 | 07/18/22 | 15:12:40 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1036 | 07/18/22 | 23:32:38 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1037 | 07/18/22 | 23:37:56 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 1038 | 07/19/22 | 09:18:27 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1039 | 07/19/22 | 11:30:51 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1040 | 07/19/22 | 12:35:20 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1041 | 07/19/22 | 14:49:57 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1042 | 07/19/22 | 15:07:26 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1043 | 07/19/22 | 16:32:35 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1044 | 07/19/22 | 16:33:28 | 13306099037 | 12162382884 | | 310280011766219 | SMSO | | |
| 1045 | 07/19/22 | 17:56:31 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1046 | 07/19/22 | 17:58:18 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1047 | 07/19/22 | 18:00:50 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | | |
| 1048 | 07/19/22 | 18:30:07 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | | |
| 1049 | 07/19/22 | 20:05:55 | 12162382884 | 13306099037 | | 310280011766219 | SMST | | |
| 1050 | 07/19/22 | 22:40:55 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | |
| 1051 | 07/20/22 | 14:59:29 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | |
| 1052 | 07/20/22 | 15:59:57 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | |
| 1053 | 07/20/22 | 16:38:02 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Text | |
| 1054 | 07/20/22 | 16:38:02 | 13306099037 | 13302071151 | | | SMST | Text | |
| 1055 | 07/20/22 | 16:38:02 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 1056 | 07/20/22 | 16:38:02 | 13306099037 | 13302199774 | | | SMST | Text | |
| 1057 | 07/20/22 | 16:38:02 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 1058 | 07/20/22 | 16:38:02 | 13306099037 | 13302400777 | | | SMST | Text | |
| 1059 | 07/20/22 | 16:38:02 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 1060 | 07/20/22 | 16:38:02 | 13306099037 | 13302404747 | | | SMST | Text | |
| 1061 | 07/20/22 | 16:38:02 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 1062 | 07/20/22 | 16:38:02 | 13306099037 | 13302406336 | | | SMST | Text | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002914



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1063 | 07/20/22 | 16:38:02 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Text | |
| 1064 | 07/20/22 | 16:38:02 | 13306099037 | 13302776265 | | | SMST | Text | |
| 1065 | 07/20/22 | 16:38:02 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Text | |
| 1066 | 07/20/22 | 16:38:02 | 13306099037 | 13303070111 | | | SMST | Text | |
| 1067 | 07/20/22 | 16:38:02 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Text | |
| 1068 | 07/20/22 | 16:38:02 | 13306099037 | 13304427737 | | | SMST | Text | |
| 1069 | 07/20/22 | 16:38:02 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 1070 | 07/20/22 | 16:38:02 | 13306099037 | 13305016485 | | | SMST | Text | |
| 1071 | 07/20/22 | 16:38:02 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Text | |
| 1072 | 07/20/22 | 16:38:02 | 13306099037 | 13305073643 | | | SMST | Text | |
| 1073 | 07/20/22 | 16:38:02 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Text | |
| 1074 | 07/20/22 | 16:38:02 | 13306099037 | 13305401916 | | | SMST | Text | |
| 1075 | 07/20/22 | 16:38:02 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Text | |
| 1076 | 07/20/22 | 16:38:02 | 13306099037 | 13306470808 | | | SMST | Text | |
| 1077 | 07/20/22 | 16:38:02 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Text | |
| 1078 | 07/20/22 | 16:38:02 | 13306099037 | 13307205073 | | | SMST | Text | |
| 1079 | 07/20/22 | 16:38:02 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 1080 | 07/20/22 | 16:38:02 | 13306099037 | 13307208719 | | | SMST | Text | |
| 1081 | 07/20/22 | 16:38:02 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Text | |
| 1082 | 07/20/22 | 16:38:02 | 13306099037 | 13307705591 | | | SMST | Text | |
| 1083 | 07/20/22 | 16:38:02 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Text | |
| 1084 | 07/20/22 | 16:38:02 | 13306099037 | 13308836992 | | | SMST | Text | |
| 1085 | 07/20/22 | 16:39:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1086 | 07/20/22 | 16:39:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1087 | 07/20/22 | 16:39:10 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1088 | 07/20/22 | 16:39:39 | 13302406336 | 13306099037 | | | SMSO | Text | |
| 1089 | 07/20/22 | 16:39:39 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1090 | 07/20/22 | 16:39:40 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1091 | 07/20/22 | 16:39:40 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1092 | 07/20/22 | 17:02:34 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1093 | 07/20/22 | 17:02:34 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1094 | 07/20/22 | 17:02:34 | 13307208719 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1095 | 07/20/22 | 17:24:09 | 13306470808 | 13306099037 | | | SMSO | Text | |
| 1096 | 07/20/22 | 17:24:09 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1097 | 07/20/22 | 17:24:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1098 | 07/20/22 | 17:24:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002915



AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1099 | 07/20/22 | 17:30:55 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1100 | 07/20/22 | 17:43:28 | 13302199774 | 13306099037 | | | SMSO | Text | |
| 1101 | 07/20/22 | 17:43:28 | 13302199774 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1102 | 07/20/22 | 17:43:29 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1103 | 07/20/22 | 17:43:29 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1104 | 07/20/22 | 18:02:26 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1105 | 07/20/22 | 18:02:26 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1106 | 07/20/22 | 18:02:26 | 13302071151 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1107 | 07/20/22 | 20:40:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1108 | 07/20/22 | 20:40:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1109 | 07/20/22 | 20:40:08 | 13304427737 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1110 | 07/20/22 | 21:20:56 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1111 | 07/20/22 | 21:20:56 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1112 | 07/20/22 | 21:20:56 | 13303070111 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1113 | 07/20/22 | 23:12:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1114 | 07/20/22 | 23:12:10 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1115 | 07/20/22 | 23:12:10 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 1116 | 07/20/22 | 23:12:10 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 1117 | 07/20/22 | 23:12:54 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Image | |
| 1118 | 07/20/22 | 23:12:54 | 13306099037 | 13302071151 | | | SMST | Image | |
| 1119 | 07/20/22 | 23:12:54 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Image | |
| 1120 | 07/20/22 | 23:12:54 | 13306099037 | 13302199774 | | | SMST | Image | |
| 1121 | 07/20/22 | 23:12:54 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Image | |
| 1122 | 07/20/22 | 23:12:54 | 13306099037 | 13302400777 | | | SMST | Image | |
| 1123 | 07/20/22 | 23:12:54 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Image | |
| 1124 | 07/20/22 | 23:12:54 | 13306099037 | 13302404747 | | | SMST | Image | |
| 1125 | 07/20/22 | 23:12:54 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Image | |
| 1126 | 07/20/22 | 23:12:54 | 13306099037 | 13302406336 | | | SMST | Image | |
| 1127 | 07/20/22 | 23:12:54 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Image | |
| 1128 | 07/20/22 | 23:12:54 | 13306099037 | 13302776265 | | | SMST | Image | |
| 1129 | 07/20/22 | 23:12:54 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Image | |
| 1130 | 07/20/22 | 23:12:54 | 13306099037 | 13303070111 | | | SMST | Image | |
| 1131 | 07/20/22 | 23:12:54 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Image | |
| 1132 | 07/20/22 | 23:12:54 | 13306099037 | 13304427737 | | | SMST | Image | |
| 1133 | 07/20/22 | 23:12:54 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Image | |
| 1134 | 07/20/22 | 23:12:54 | 13306099037 | 13305016485 | | | SMST | Image | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002916



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       06/29/2023
Run Time:       08:28:45
SMS Usage For:  (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1135 | 07/20/22 | 23:12:54 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Image | |
| 1136 | 07/20/22 | 23:12:54 | 13306099037 | 13305073643 | | | SMST | Image | |
| 1137 | 07/20/22 | 23:12:54 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Image | |
| 1138 | 07/20/22 | 23:12:54 | 13306099037 | 13305401916 | | | SMST | Image | |
| 1139 | 07/20/22 | 23:12:54 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Image | |
| 1140 | 07/20/22 | 23:12:54 | 13306099037 | 13306470808 | | | SMST | Image | |
| 1141 | 07/20/22 | 23:12:54 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Image | |
| 1142 | 07/20/22 | 23:12:54 | 13306099037 | 13307205073 | | | SMST | Image | |
| 1143 | 07/20/22 | 23:12:54 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Image | |
| 1144 | 07/20/22 | 23:12:54 | 13306099037 | 13307208719 | | | SMST | Image | |
| 1145 | 07/20/22 | 23:12:54 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Image | |
| 1146 | 07/20/22 | 23:12:54 | 13306099037 | 13307705591 | | | SMST | Image | |
| 1147 | 07/20/22 | 23:12:54 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Image | |
| 1148 | 07/20/22 | 23:12:54 | 13306099037 | 13308836992 | | | SMST | Image | |
| 1149 | 07/20/22 | 23:32:26 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1150 | 07/20/22 | 23:32:26 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1151 | 07/20/22 | 23:32:26 | 13302400777 | 13306099037 | | | SMSO | Image | |
| 1152 | 07/20/22 | 23:32:26 | 13302400777 | 13306099037 | | 310280011766219 | SMST | Image | |
| 1153 | 07/20/22 | 23:32:48 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Image | |
| 1154 | 07/20/22 | 23:32:48 | 13306099037 | 13302071151 | | | SMST | Image | |
| 1155 | 07/20/22 | 23:32:48 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Image | |
| 1156 | 07/20/22 | 23:32:48 | 13306099037 | 13302199774 | | | SMST | Image | |
| 1157 | 07/20/22 | 23:32:48 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Image | |
| 1158 | 07/20/22 | 23:32:48 | 13306099037 | 13302400777 | | | SMST | Image | |
| 1159 | 07/20/22 | 23:32:48 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Image | |
| 1160 | 07/20/22 | 23:32:48 | 13306099037 | 13302404747 | | | SMST | Image | |
| 1161 | 07/20/22 | 23:32:48 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Image | |
| 1162 | 07/20/22 | 23:32:48 | 13306099037 | 13302406336 | | | SMST | Image | |
| 1163 | 07/20/22 | 23:32:48 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Image | |
| 1164 | 07/20/22 | 23:32:48 | 13306099037 | 13302776265 | | | SMST | Image | |
| 1165 | 07/20/22 | 23:32:48 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Image | |
| 1166 | 07/20/22 | 23:32:48 | 13306099037 | 13303070111 | | | SMST | Image | |
| 1167 | 07/20/22 | 23:32:48 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Image | |
| 1168 | 07/20/22 | 23:32:48 | 13306099037 | 13304427737 | | | SMST | Image | |
| 1169 | 07/20/22 | 23:32:48 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Image | |
| 1170 | 07/20/22 | 23:32:48 | 13306099037 | 13305016485 | | | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002917



3706828
06/29/2023

MOBILITY

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1171 | 07/20/22 | 23:32:48 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Image | |
| 1172 | 07/20/22 | 23:32:48 | 13306099037 | 13305073643 | | | SMST | Image | |
| 1173 | 07/20/22 | 23:32:48 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Image | |
| 1174 | 07/20/22 | 23:32:48 | 13306099037 | 13305401916 | | | SMST | Image | |
| 1175 | 07/20/22 | 23:32:48 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Image | |
| 1176 | 07/20/22 | 23:32:48 | 13306099037 | 13306470808 | | | SMST | Image | |
| 1177 | 07/20/22 | 23:32:48 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Image | |
| 1178 | 07/20/22 | 23:32:48 | 13306099037 | 13307205073 | | | SMST | Image | |
| 1179 | 07/20/22 | 23:32:48 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Image | |
| 1180 | 07/20/22 | 23:32:48 | 13306099037 | 13307208719 | | | SMST | Image | |
| 1181 | 07/20/22 | 23:32:48 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Image | |
| 1182 | 07/20/22 | 23:32:48 | 13306099037 | 13307705591 | | | SMST | Image | |
| 1183 | 07/20/22 | 23:32:48 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Image | |
| 1184 | 07/20/22 | 23:32:48 | 13306099037 | 13308836992 | | | SMST | Image | |
| 1185 | 07/20/22 | 23:37:07 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Text | |
| 1186 | 07/20/22 | 23:37:07 | 13306099037 | 13302071151 | | | SMST | Text | |
| 1187 | 07/20/22 | 23:37:07 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 1188 | 07/20/22 | 23:37:07 | 13306099037 | 13302199774 | | | SMST | Text | |
| 1189 | 07/20/22 | 23:37:07 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |
| 1190 | 07/20/22 | 23:37:07 | 13306099037 | 13302400777 | | | SMST | Text | |
| 1191 | 07/20/22 | 23:37:07 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 1192 | 07/20/22 | 23:37:07 | 13306099037 | 13302404747 | | | SMST | Text | |
| 1193 | 07/20/22 | 23:37:07 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 1194 | 07/20/22 | 23:37:07 | 13306099037 | 13302406336 | | | SMST | Text | |
| 1195 | 07/20/22 | 23:37:07 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Text | |
| 1196 | 07/20/22 | 23:37:07 | 13306099037 | 13302776265 | | | SMST | Text | |
| 1197 | 07/20/22 | 23:37:07 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Text | |
| 1198 | 07/20/22 | 23:37:07 | 13306099037 | 13303070111 | | | SMST | Text | |
| 1199 | 07/20/22 | 23:37:07 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Text | |
| 1200 | 07/20/22 | 23:37:07 | 13306099037 | 13304427737 | | | SMST | Text | |
| 1201 | 07/20/22 | 23:37:07 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 1202 | 07/20/22 | 23:37:07 | 13306099037 | 13305016485 | | | SMST | Text | |
| 1203 | 07/20/22 | 23:37:07 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Text | |
| 1204 | 07/20/22 | 23:37:07 | 13306099037 | 13305073643 | | | SMST | Text | |
| 1205 | 07/20/22 | 23:37:07 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Text | |
| 1206 | 07/20/22 | 23:37:07 | 13306099037 | 13305401916 | | | SMST | Text | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Frencko 0002918

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1207 | 07/20/22 | 23:37:07 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Text | |
| 1208 | 07/20/22 | 23:37:07 | 13306099037 | 13306470808 | | | SMST | Text | |
| 1209 | 07/20/22 | 23:37:07 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Text | |
| 1210 | 07/20/22 | 23:37:07 | 13306099037 | 13307205073 | | | SMST | Text | |
| 1211 | 07/20/22 | 23:37:07 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 1212 | 07/20/22 | 23:37:07 | 13306099037 | 13307208719 | | | SMST | Text | |
| 1213 | 07/20/22 | 23:37:07 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Text | |
| 1214 | 07/20/22 | 23:37:07 | 13306099037 | 13307705591 | | | SMST | Text | |
| 1215 | 07/20/22 | 23:37:07 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Text | |
| 1216 | 07/20/22 | 23:37:07 | 13306099037 | 13308836992 | | | SMST | Text | |
| 1217 | 07/21/22 | 00:39:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1218 | 07/21/22 | 00:39:08 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1219 | 07/21/22 | 00:39:08 | 13304427737 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1220 | 07/21/22 | 00:45:21 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1221 | 07/21/22 | 00:45:21 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1222 | 07/21/22 | 00:45:21 | 13302071151 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1223 | 07/21/22 | 10:58:49 | 13307205055 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1224 | 07/21/22 | 10:59:04 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | Wi-Fi |
| 1225 | 07/21/22 | 11:23:26 | 13308838355 | 13306099037 | | | SMSO | | |
| 1226 | 07/21/22 | 11:23:26 | 13308838355 | 13306099037 | | 310280011766219 | SMST | | |
| 1227 | 07/21/22 | 13:44:02 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1228 | 07/21/22 | 15:43:35 | 13306099037 | 17408139039 | | 310280011766219 | SMSO | | |
| 1229 | 07/21/22 | 18:35:32 | 13307272225 | 13306099037 | | | SMSO | | |
| 1230 | 07/21/22 | 18:35:32 | 13307272225 | 13306099037 | | 310280011766219 | SMST | | |
| 1231 | 07/21/22 | 18:36:46 | 13306099037 | 13307272225 | | 310280011766219 | SMSO | | |
| 1232 | 07/21/22 | 18:36:46 | 13306099037 | 13307272225 | | | SMST | | |
| 1233 | 07/21/22 | 18:37:07 | 13306099037 | 13307272225 | | 310280011766219 | SMSO | | |
| 1234 | 07/21/22 | 18:37:07 | 13307272225 | 13306099037 | | | SMSO | | |
| 1235 | 07/21/22 | 18:37:07 | 13307272225 | 13306099037 | | 310280011766219 | SMST | | |
| 1236 | 07/21/22 | 18:37:08 | 13306099037 | 13307272225 | | | SMST | | |
| 1237 | 07/22/22 | 13:01:49 | 13306099037 | 13302401137 | | 310280011766219 | SMSO | | |
| 1238 | 07/22/22 | 13:01:49 | 13306099037 | 13302401137 | | | SMST | | |
| 1239 | 07/22/22 | 13:02:24 | 13302401137 | 13306099037 | | | SMSO | | |
| 1240 | 07/22/22 | 13:02:24 | 13302401137 | 13306099037 | | 310280011766219 | SMST | | |
| 1241 | 07/22/22 | 21:51:27 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1242 | 07/22/22 | 21:52:12 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002919



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1243 | 07/22/22 | 21:57:43 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1244 | 07/22/22 | 22:02:42 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | Image | |
| 1245 | 07/22/22 | 22:02:42 | 13306099037 | 13309801737 | | | SMST | Image | |
| 1246 | 07/22/22 | 22:04:30 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 1247 | 07/22/22 | 22:09:21 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1248 | 07/22/22 | 22:09:47 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | Wi-Fi |
| 1249 | 07/23/22 | 12:57:58 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1250 | 07/23/22 | 12:57:58 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1251 | 07/23/22 | 12:57:58 | 13307205055 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 1252 | 07/23/22 | 13:00:23 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | |
| 1253 | 07/23/22 | 15:52:25 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1254 | 07/23/22 | 15:52:25 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1255 | 07/23/22 | 15:52:25 | 13307205055 | 13306099037 | | 310280011766219 | SMST | Image,Text | |
| 1256 | 07/23/22 | 16:20:30 | 13306099037 | 13307205055 | | 310280011766219 | SMSO | | |
| 1257 | 07/24/22 | 01:10:35 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 1258 | 07/25/22 | 03:13:38 | 17406835303 | 13306099037 | | | SMSO | | |
| 1259 | 07/25/22 | 03:13:38 | 17406835303 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1260 | 07/25/22 | 09:14:57 | 13306099037 | 17406835303 | | 310280011766219 | SMSO | | Wi-Fi |
| 1261 | 07/25/22 | 09:14:57 | 13306099037 | 17406835303 | | | SMST | | |
| 1262 | 07/25/22 | 14:52:18 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1263 | 07/25/22 | 15:20:19 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 1264 | 07/25/22 | 15:20:41 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | Text | |
| 1265 | 07/25/22 | 15:20:41 | 13306099037 | 13309801737 | | | SMST | Text | |
| 1266 | 07/25/22 | 15:21:58 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1267 | 07/25/22 | 15:22:39 | 13306099037 | 13309801737 | | 310280011766219 | SMSO | | |
| 1268 | 07/25/22 | 15:23:01 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1269 | 07/25/22 | 15:23:25 | 13309801737 | 13306099037 | | 310280011766219 | SMST | | |
| 1270 | 07/25/22 | 18:09:21 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | |
| 1271 | 07/25/22 | 18:09:54 | 13306099037 | 14404770637 | | 310280011766219 | SMSO | | |
| 1272 | 07/26/22 | 11:36:48 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1273 | 07/26/22 | 11:37:02 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 1274 | 07/26/22 | 17:56:55 | 13306099037 | 13302071151 | | 310280011766219 | SMSO | Text | |
| 1275 | 07/26/22 | 17:56:55 | 13306099037 | 13302071151 | | | SMST | Text | |
| 1276 | 07/26/22 | 17:56:55 | 13306099037 | 13302199774 | | 310280011766219 | SMSO | Text | |
| 1277 | 07/26/22 | 17:56:55 | 13306099037 | 13302199774 | | | SMST | Text | |
| 1278 | 07/26/22 | 17:56:55 | 13306099037 | 13302400777 | | 310280011766219 | SMSO | Text | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002920



3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

---

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1279 | 07/26/22 | 17:56:55 | 13306099037 | 13302400777 | | | SMST | Text | |
| 1280 | 07/26/22 | 17:56:55 | 13306099037 | 13302404747 | | 310280011766219 | SMSO | Text | |
| 1281 | 07/26/22 | 17:56:55 | 13306099037 | 13302404747 | | | SMST | Text | |
| 1282 | 07/26/22 | 17:56:55 | 13306099037 | 13302406336 | | 310280011766219 | SMSO | Text | |
| 1283 | 07/26/22 | 17:56:55 | 13306099037 | 13302406336 | | | SMST | Text | |
| 1284 | 07/26/22 | 17:56:55 | 13306099037 | 13302776265 | | 310280011766219 | SMSO | Text | |
| 1285 | 07/26/22 | 17:56:55 | 13306099037 | 13302776265 | | | SMST | Text | |
| 1286 | 07/26/22 | 17:56:55 | 13306099037 | 13303070111 | | 310280011766219 | SMSO | Text | |
| 1287 | 07/26/22 | 17:56:55 | 13306099037 | 13303070111 | | | SMST | Text | |
| 1288 | 07/26/22 | 17:56:55 | 13306099037 | 13304427737 | | 310280011766219 | SMSO | Text | |
| 1289 | 07/26/22 | 17:56:55 | 13306099037 | 13304427737 | | | SMST | Text | |
| 1290 | 07/26/22 | 17:56:55 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 1291 | 07/26/22 | 17:56:55 | 13306099037 | 13305016485 | | | SMST | Text | |
| 1292 | 07/26/22 | 17:56:55 | 13306099037 | 13305073643 | | 310280011766219 | SMSO | Text | |
| 1293 | 07/26/22 | 17:56:55 | 13306099037 | 13305073643 | | | SMST | Text | |
| 1294 | 07/26/22 | 17:56:55 | 13306099037 | 13305401916 | | 310280011766219 | SMSO | Text | |
| 1295 | 07/26/22 | 17:56:55 | 13306099037 | 13305401916 | | | SMST | Text | |
| 1296 | 07/26/22 | 17:56:55 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | Text | |
| 1297 | 07/26/22 | 17:56:55 | 13306099037 | 13306470808 | | | SMST | Text | |
| 1298 | 07/26/22 | 17:56:55 | 13306099037 | 13307205073 | | 310280011766219 | SMSO | Text | |
| 1299 | 07/26/22 | 17:56:55 | 13306099037 | 13307205073 | | | SMST | Text | |
| 1300 | 07/26/22 | 17:56:55 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 1301 | 07/26/22 | 17:56:55 | 13306099037 | 13307208719 | | | SMST | Text | |
| 1302 | 07/26/22 | 17:56:55 | 13306099037 | 13307705591 | | 310280011766219 | SMSO | Text | |
| 1303 | 07/26/22 | 17:56:55 | 13306099037 | 13307705591 | | | SMST | Text | |
| 1304 | 07/26/22 | 17:56:55 | 13306099037 | 13308836992 | | 310280011766219 | SMSO | Text | |
| 1305 | 07/26/22 | 17:56:55 | 13306099037 | 13308836992 | | | SMST | Text | |
| 1306 | 07/26/22 | 17:57:32 | 13302404747 | 13306099037 | | | SMSO | Text | |
| 1307 | 07/26/22 | 17:57:32 | 13302404747 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1308 | 07/26/22 | 17:57:33 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1309 | 07/26/22 | 17:57:33 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1310 | 07/26/22 | 17:58:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1311 | 07/26/22 | 17:58:03 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1312 | 07/26/22 | 17:58:03 | 13302071151 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1313 | 07/26/22 | 18:02:01 | 13306470808 | 13306099037 | | | SMSO | Text | |
| 1314 | 07/26/22 | 18:02:01 | 13306470808 | 13306099037 | | 310280011766219 | SMST | Text | |

---

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Frencko 0002921

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1315 | 07/26/22 | 18:02:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1316 | 07/26/22 | 18:02:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1317 | 07/26/22 | 18:02:02 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1318 | 07/26/22 | 18:02:02 | 13307208719 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1319 | 07/26/22 | 18:06:29 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1320 | 07/26/22 | 18:06:29 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1321 | 07/26/22 | 18:06:29 | 13302406336 | 13306099037 | | | SMSO | Text | |
| 1322 | 07/26/22 | 18:06:29 | 13302406336 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1323 | 07/26/22 | 18:16:40 | 13302199774 | 13306099037 | | | SMSO | Text | |
| 1324 | 07/26/22 | 18:16:40 | 13302199774 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1325 | 07/26/22 | 18:16:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1326 | 07/26/22 | 18:16:41 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1327 | 07/27/22 | 11:47:17 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1328 | 07/27/22 | 11:47:39 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | Wi-Fi |
| 1329 | 07/27/22 | 12:54:48 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 1330 | 07/27/22 | 12:54:48 | 13306099037 | 13305016485 | | | SMST | Text | |
| 1331 | 07/27/22 | 16:00:59 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1332 | 07/27/22 | 16:45:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1333 | 07/27/22 | 16:45:07 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1334 | 07/27/22 | 16:45:07 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Text | |
| 1335 | 07/27/22 | 16:45:23 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | Text | |
| 1336 | 07/27/22 | 16:45:23 | 13306099037 | 13305016485 | | | SMST | Text | |
| 1337 | 07/27/22 | 16:45:23 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Text | |
| 1338 | 07/27/22 | 16:45:23 | 13306099037 | 13307208719 | | | SMST | Text | |
| 1339 | 07/28/22 | 13:54:57 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | Image | |
| 1340 | 07/28/22 | 13:54:57 | 13306099037 | 13307208719 | | | SMST | Image | |
| 1341 | 07/28/22 | 13:57:42 | 13306099037 | 13307208719 | | 310280011766219 | SMSO | | |
| 1342 | 07/28/22 | 17:05:17 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1343 | 07/29/22 | 13:24:28 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 1344 | 08/01/22 | 11:04:48 | 14404770637 | 13306099037 | | 310280011766219 | SMST | | Wi-Fi |
| 1345 | 08/01/22 | 12:37:20 | 13306099037 | 14404770637 | | 310280011766219 | SMSO | | |
| 1346 | 08/01/22 | 16:52:39 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1347 | 08/01/22 | 16:52:40 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1348 | 08/01/22 | 16:52:43 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1349 | 08/01/22 | 16:52:43 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1350 | 08/01/22 | 16:52:43 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Image | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Frencko 0002922

3706828
06/29/2023

AT&T has queried for records from 05/01/2022 12:00:00am to 08/01/2022 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        06/29/2023
Run Time:        08:28:45
SMS Usage For:   (330)609-9037

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | MMS Type | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|----------|---------|
| 1351 | 08/01/22 | 16:52:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1352 | 08/01/22 | 16:52:44 | 1111301000 | 13306099037 | | 310280011766219 | SMST | | |
| 1353 | 08/01/22 | 16:52:44 | 13305016485 | 13306099037 | | 310280011766219 | SMST | Image | |
| 1354 | 08/01/22 | 16:53:11 | 13306099037 | 13305016485 | | 310280011766219 | SMSO | | |
| 1355 | 08/01/22 | 16:53:19 | 13305016485 | 13306099037 | | 310280011766219 | SMST | | |
| 1356 | 08/01/22 | 19:13:10 | 13306099037 | 13305394831 | | 310280011766219 | SMSO | | |
| 1357 | 08/01/22 | 19:13:11 | 13306099037 | 13305394831 | | 310280011766219 | SMSO | | |
| 1358 | 08/01/22 | 19:13:11 | 13306099037 | 13305394831 | | 310280011766219 | SMSO | | |
| 1359 | 08/01/22 | 20:57:38 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1360 | 08/01/22 | 21:06:09 | 13306470808 | 13306099037 | | | SMSO | | |
| 1361 | 08/01/22 | 21:06:09 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |
| 1362 | 08/01/22 | 21:54:32 | 1000000000 | 13306099037 | | 310280011766219 | SMST | | |
| 1363 | 08/01/22 | 21:55:03 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | |
| 1364 | 08/01/22 | 22:01:56 | 13306470808 | 13306099037 | | | SMSO | | |
| 1365 | 08/01/22 | 22:01:56 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |
| 1366 | 08/01/22 | 23:03:16 | 13306099037 | 13306470808 | | 310280011766219 | SMSO | | |
| 1367 | 08/01/22 | 23:03:17 | 13306099037 | 13306470808 | | | SMST | | |
| 1368 | 08/01/22 | 23:06:44 | 13306470808 | 13306099037 | | | SMSO | | |
| 1369 | 08/01/22 | 23:06:44 | 13306470808 | 13306099037 | | 310280011766219 | SMST | | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Frencko 0002923